# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

In re: APIERON, INC.

§   Case No. 10-31111
§
§
Debtor(s)            §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

      Janina M. Hoskins, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

      1) All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

      2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,396,800.00 <br> *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $6,064,946.27 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $1,316,623.88 | |

      3) Total gross receipts of $ 7,481,541.18 (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $ 100,002.68 (see **Exhibit 2**), yielded net receipts of $7,381,538.50
from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,649,212.03 | $3,988,138.99 | $1,822,606.12 | $1,822,606.12 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,349,352.28 | 1,316,623.88 | 1,316,623.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 73,007.45 | 70,116.63 | 87,440.07 | 84,106.87 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,870,419.43 | 25,611,052.61 | 5,410,751.14 | 4,158,233.28 |
| **TOTAL DISBURSEMENTS** | $5,592,638.91 | $31,018,660.51 | $8,637,421.21 | $7,381,570.15 |

4) This case was originally filed under Chapter 7 on March 30, 2010. The case was pending for 55 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/21/2014          By: /s/Janina M. Hoskins
                                  Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Funds returned from creditor | 1290-000 | 10,306.66 |
| Reversed Deposit 100002 1 Funds returned from cr | 1290-000 | -10,306.66 |
| ACCOUNTS RECEIVABLE | 1121-000 | 27,140.45 |
| BANK ACCOUNTS | 1129-000 | 55,970.89 |
| INVENTORY- U post petition sales | 1130-000 | 70,915.82 |
| INVENTORY- U post petition sales | 1130-000 | 8,828.73 |
| PATENTS, COPYRIGHTS AND OTHER | 1129-000 | 7,000,000.00 |
| PATENTS, COPYRIGHTS AND OTHER | 1129-000 | 100,000.00 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | 30,000.00 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | 22,500.00 |
| TAX REFUNDS | 1224-000 | 6,484.89 |
| MISC | 1229-002 | 1,291.91 |
| SECURITY DEPOSITS- part of No. 6: | 1129-000 | 136,131.19 |
| MISC | 1280-000 | 4,430.31 |
| Bond refund | 1290-000 | 12,096.00 |
| Interest Income | 1270-000 | 5,750.99 |
| **TOTAL GROSS RECEIPTS** | | **$7,481,541.18** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Inverness Medical Innovations, Inc. | Return of $100,000 deposit with interest re purchase of business assets | 8500-002 | 100,002.68 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$100,002.68** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 -1 | Premium Financing Specialist | 4210-000 | N/A | 20,899.77 | 0.00 | 0.00 |
| 39 -1 | Silicon Valley Bank | 4210-000 | 1,601,713.23 | 2,012,264.98 | 0.00 | 0.00 |
| 78S-1 | Williams & Connolly LLP | 4210-000 | N/A | 125,312.27 | 0.00 | 0.00 |
| 108 -1 | San Mateo Tax Collector | 4700-070 | N/A | 7,055.85 | 0.00 | 0.00 |
| 1002 -1 | Silicon Valley Bank | 4210-000 | N/A | 1,822,606.12 | 1,822,606.12 | 1,822,606.12 |
| NOTFILED-1 | The Huntinton National Bank Equipment Finance Divi | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | US Bankcorp Business Equipment Finance Grp. | 4110-000 | 47,498.80 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,649,212.03 | $3,988,138.99 | $1,822,606.12 | $1,822,606.12 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Fed Ex | 2690-000 | N/A | 432.60 | 432.60 | 432.60 |
| Fed Ex | 2690-000 | N/A | 842.39 | 842.39 | 842.39 |
| Janina M. Hoskins | 2200-000 | N/A | 3,194.83 | 3,194.83 | 3,194.83 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 14,849.23 | 14,849.23 | 14,849.23 |
| Kana Software | 2410-000 | N/A | 125,805.90 | 125,805.90 | 125,805.90 |
| Janina M. Hoskins | 2100-000 | N/A | 244,268.77 | 244,268.77 | 244,268.77 |
| PSC Environmental Services | 2420-000 | N/A | 3,549.68 | 3,549.68 | 3,549.68 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Federal Express | 2690-000 | N/A | 1,553.11 | 1,553.11 | 1,553.11 |
| Imperial Credit Corp. | 2420-000 | N/A | 4,307.85 | 4,307.85 | 4,307.85 |
| Imperial Credit Corp. | 2420-000 | N/A | 7,110.81 | 7,110.81 | 7,110.81 |
| ADP | 2690-000 | N/A | 1,336.76 | 1,336.76 | 1,336.76 |
| CA State Board of Equalization | 2820-000 | N/A | 3,165.00 | 3,165.00 | 3,165.00 |
| Comptroller of Public Accounts | 2820-000 | N/A | 183.65 | 183.65 | 183.65 |
| BACHEKI, CROM & CO., CPA'S | 3410-000 | N/A | 101,576.00 | 101,576.00 | 101,576.00 |
| BACHEKI, CROM & CO., CPA'S | 3420-000 | N/A | 2,651.06 | 2,651.06 | 2,651.06 |
| ADP | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Hoffman Eitle | 3210-600 | N/A | 39,181.97 | 39,181.97 | 39,181.97 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 8,440.00 | 8,440.00 | 8,440.00 |
| Commissioner of Revenue Services | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| State of New Jersey- CBT | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| New York State Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Williams & Connolly, LLP | 3210-600 | N/A | 137,449.25 | 137,449.25 | 137,449.25 |
| Williams & Connolly LLP | 3220-610 | N/A | 2,996.60 | 2,996.60 | 2,996.60 |
| BACHEKI, CROM & CO., CPA'S | 3410-000 | N/A | 24,049.00 | 0.00 | 0.00 |
| BACHEKI, CROM & CO., CPA'S | 3420-000 | N/A | 587.45 | 0.00 | 0.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 9,700.00 | 9,700.00 | 9,700.00 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| U.S. Treasury | 2690-720 | N/A | 0.00 | 0.00 | 0.00 |
| McKenna, Long, et al. | 3210-000 | N/A | 546,672.50 | 546,672.50 | 546,672.50 |
| McKenna, Long, et al. | 3220-000 | N/A | 10,336.57 | 10,336.57 | 10,336.57 |
| U.S. Treasury | 2690-730 | N/A | 105.00 | 105.00 | 105.00 |
| Financial Agent | 2690-720 | N/A | 0.00 | 0.00 | 0.00 |
| Employment Development Dept. | 2690-720 | N/A | 0.00 | 0.00 | 0.00 |
| Financial Agent | 2690-720 | N/A | 0.00 | 0.00 | 0.00 |
| Financial Agent | 2690-720 | N/A | 0.00 | 0.00 | 0.00 |
| Employment Development Dept. | 2690-720 | N/A | 0.00 | 0.00 | 0.00 |
| Financial Agent | 2690-730 | N/A | 0.00 | 0.00 | 0.00 |
| Financial Agent | 2690-730 | N/A | 0.00 | 0.00 | 0.00 |
| FRANCHISE TAX BOARD | 2690-730 | N/A | 0.00 | 0.00 | 0.00 |
| Financial Agent | 2690-730 | N/A | 0.00 | 0.00 | 0.00 |
| BACHEKI, CROM & CO., CPA'S | 3410-000 | N/A | 3,550.00 | 3,550.00 | 3,550.00 |
| McKenna Long & Aldridge LLP | 3210-000 | N/A | 3,512.20 | 3,512.20 | 3,512.20 |
| Air Liquide America | 2990-000 | N/A | 16,924.71 | 9,287.76 | 9,287.76 |
| Leon Humer | 2690-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Hdumpster | 2690-000 | N/A | 455.00 | 0.00 | 0.00 |
| Bill Staehle | 2690-000 | N/A | 5,445.00 | 5,445.00 | 5,445.00 |
| Bay Shred | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Brad Steadman | 2690-000 | N/A | 11,599.41 | 11,599.41 | 11,599.41 |
| Lam Hauling | 2690-000 | N/A | 455.00 | 455.00 | 455.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| EFTPS Payment | 2810-000 | N/A | 425.20 | 425.20 | 425.20 |
| eftps | 2810-000 | N/A | 1,814.73 | 1,814.73 | 1,814.73 |
| EFPTS | 2810-000 | N/A | 100.05 | 100.05 | 100.05 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,349,352.28 | $1,316,623.88 | $1,316,623.88 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Development Dept. | 5300-000 | N/A | N/A | 3,285.00 | 3,285.00 |
| | Financial Agent | 5300-000 | N/A | N/A | 2,299.50 | 2,299.50 |
| | Employment Development Dept. | 5300-000 | N/A | N/A | 657.00 | 657.00 |
| | Financial Agent | 5300-000 | N/A | N/A | 793.90 | 793.90 |
| | CommerceWest Bank | 5300-000 | N/A | N/A | 13,687.50 | 13,687.50 |
| | Financial Agent | 5800-000 | N/A | N/A | 3,394.50 | 3,394.50 |
| | Financial Agent | 5800-000 | N/A | N/A | 11,706.11 | 11,530.88 |
| | FRANCHISE TAX BOARD | 5800-000 | N/A | N/A | 2,170.00 | 2,170.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 2,737.72 | 0.00 |
| | FRANCHISE TAX BOARD | 5800-000 | N/A | N/A | 2,170.00 | 2,170.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 793.88 | 793.88 |
| | Financial Agent | 5800-000 | N/A | N/A | 420.00 | 525.00 |
| | Financial Agent | 5800-000 | N/A | N/A | 210.00 | 210.00 |
| 30 -1 | Nina Peled | 5300-000 | 10,950.00 | 10,950.00 | 6,805.42 | 6,805.42 |
| 33P-2 | Bryan Miller | 5300-000 | 10,950.00 | 10,950.00 | 6,805.42 | 6,805.42 |
| 47 -1 | Marian Oost-Lievense | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 49 -1 | Regina Stadnik | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 55 -1 | Sean O'Brien | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 62P-1 | Holly McGarraugh | 5300-000 | N/A | 10,950.00 | 6,805.42 | 6,805.42 |
| 65 -1 | Texas Comptroller of | 5800-000 | 0.00 | 3,747.25 | 3,747.25 | 3,747.25 |
| 69 -1 | Brad Steadman | 5300-000 | 10,950.00 | 10,950.00 | 6,805.42 | 6,805.42 |
| 70 -1 | Franchise Tax Board | 5800-000 | N/A | 829.28 | 0.00 | 0.00 |
| 74 -1 | Shari Marie | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 75 -1 | Shari Marie | 5300-000 | 9,374.05 | N/A | N/A | 0.00 |
| 85P-1 | Stephen C. Bubrick | 5300-000 | 10,950.00 | 10,950.00 | 6,805.42 | 6,805.42 |
| 86 -1 | Bhairavi Parikh | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 99 -1 | Metropolitan Life Insurance Company | 5400-000 | 3,321.21 | 4,179.49 | 0.00 | 0.00 |
| 106 -1 | State of New Jersey | 5800-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 109 -1 | State Board of Equalization | 5800-000 | N/A | 1,270.00 | 0.00 | 0.00 |
| 1001 -1 | Jeffrey S. Sato | 5400-002 | N/A | 858.14 | 858.14 | 858.14 |
| 109-P-1 | State Board of Equalization | 5800-000 | 1,972.00 | 1,270.00 | 1,270.00 | 1,270.00 |
| 112-P-1 | Bryan Miller | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2000 -1 | Financial Agent | 5300-000 | N/A | 30.59 | 30.59 | 30.59 |
| 2000 -1 | Financial Agent | 5800-000 | N/A | 87.02 | 87.02 | 87.02 |
| 3002 -1 | Financial Agent | 5800-000 | N/A | 425.20 | 425.20 | 0.00 |
| 3003 -1 | Financial Agent | 5800-000 | N/A | 100.05 | 100.05 | 0.00 |
| 3004 -1 | Employment Development Dept. | 5800-000 | N/A | 344.61 | 344.61 | 344.61 |
| NOTFILED-1 | Alice Chan | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Anh Tran | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Anthony Sanchez | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Barbara McCowan | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Bhairavi Parikh | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Brian Awabdy | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Cara Kraft | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Dale Janni | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | David Chazan | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Diana Lane | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Drinda Benjamin | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Fredic Soriano | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Greg Dawson | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Holly McGarraugh | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Huuhoa Cao | 5200-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 | Jeff Develbiss Jr | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Jim Jaeger | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Leon Humer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Marina Oost-Lievense | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Marivic Delapaz | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Melissa Lim | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Nga Du | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Phuong Tran | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Robert Cupp | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sean O'Brien | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Steven Perdue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Vivek Balasubramanyam | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | William Staehle | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Zonglei Huang | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | City of Menlo Park | 5200-000 | 760.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Comptroller of Maryland | 5200-000 | 35.06 | N/A | N/A | 0.00 |
| NOTFILED-1 | Delaware Divisions of Corporations John G. Townsen | 5200-000 | 2,450.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Drinda Benjamin | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Franchise Tax Board | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Illinois Department of Revenue Retailers Occupatio | 5200-000 | 61.75 | N/A | N/A | 0.00 |
| NOTFILED-1 | New York Department of State Divisions of Corporat | 5200-000 | 134.19 | N/A | N/A | 0.00 |
| NOTFILED-1 | NYS Sales Tax Processing | 5200-000 | 134.19 | N/A | N/A | 0.00 |
| NOTFILED-1 | San Mateo County Tax Collector | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Secretary of State - IL State of Illinois | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Secretary of State CT | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | State of Colorado Department of Revenue | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | State of Maryland Department of Assessments & Tax | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | State of New Jersey Division of Taxation | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Texas Comptroller of Public Accounts | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Texas Comptroller of Public Ac | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $73,007.45 | $70,116.63 | $87,440.07 | $84,106.87 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Development Dept. | 7100-000 | N/A | N/A | 1,888.08 | 1,859.80 |
| | Financial Agent | 7100-000 | N/A | N/A | 7,929.95 | 0.00 |
| | Employment Development Dept. | 7100-000 | N/A | N/A | 11,328.50 | 11,158.93 |
| | Financial Agent | 7100-000 | N/A | N/A | 47,202.08 | 60,723.14 |
| | Financial Agent | 7100-000 | N/A | N/A | 2,737.72 | 2,696.74 |
| 1 -1 | Document Center | 7100-000 | 214.13 | 214.13 | 214.13 | 145.60 |
| 2 -1 | U-Line | 7100-000 | N/A | 330.29 | 330.29 | 224.58 |
| 3 -1 | Merion Publications Inc. | 7100-000 | 4,900.00 | 5,000.00 | 5,000.00 | 3,399.68 |
| 4 -1 | Automated Vending Services, Inc. | 7100-000 | N/A | 5,233.61 | 5,233.61 | 3,558.52 |
| 5 -1 | Alicat Scientific, Inc. | 7100-000 | 1,352.33 | 1,352.33 | 1,352.33 | 919.50 |
| 6 -1 | Draper Associates, L.P. | 7100-000 | 43,944.18 | 950,000.00 | 19,304.41 | 13,125.76 |
| 7 -1 | Draper Fisher Jurvetson | 7100-000 | N/A | N/A | 4,826.09 | 3,281.43 |
| 8 -1 | Draper Fisher | 7100-000 | 494,372.47 | N/A | 217,174.74 | 147,664.88 |
| 9 -1 | McMaster-Carr Supply Company | 7100-000 | 741.68 | 763.27 | 763.27 | 518.97 |
| BM-1 | Brian Miller | 7100-000 | N/A | 355.04 | 355.04 | 355.04 |
| BS-1 | Brad Steadman | 7100-000 | N/A | 562.36 | 562.36 | 562.36 |
| NP-2 | Nina Peled | 7100-000 | N/A | 1,393.83 | 1,393.83 | 1,393.83 |
| SB-1 | Steven Burbrick | 7100-000 | N/A | 481.45 | 481.45 | 481.45 |
| 10 -1 | Gelest Inc | 7100-000 | 1,411.66 | 1,411.66 | 1,411.66 | 959.84 |
| 11 -1 | CSA International | 7100-000 | N/A | 2,200.00 | 2,200.00 | 1,495.86 |
| 12 -1 | Digikey Corporation | 7100-000 | 109.35 | 109.35 | 109.35 | 74.35 |
| 13 -1 | Dell Financial Services L.L.C. | 7100-000 | N/A | 189.28 | 189.28 | 128.70 |
| 14 -1 | VWR International, Inc. | 7100-000 | N/A | 2,128.09 | 2,128.09 | 1,446.96 |
| 15 -1 | Phil Silkoff | 7100-000 | N/A | 16,350.60 | 16,350.60 | 11,117.36 |
| 16 -1 | McNeill International Inc. | 7100-000 | 480.00 | 480.00 | 0.00 | 0.00 |
| 17 -1 | Fralock | 7100-000 | 1,950.00 | 1,950.00 | 1,950.00 | 1,325.87 |
| 19 -1 | Ed's Janitorial Services | 7100-000 | N/A | 6,600.00 | 6,600.00 | 4,487.58 |
| 20 -1 | Moto Group | 7100-000 | N/A | 4,068.10 | 4,068.10 | 2,766.05 |
| 21 -1 | Environics Inc. | 7100-000 | 1,981.58 | 1,981.58 | 1,981.58 | 1,347.35 |
| 22 -1 | Linde Gas North America LLC | 7100-000 | unknown | 53,473.86 | 53,473.86 | 36,358.79 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 23 -1 Townsend & Townsend & Crew LLP | 7100-000 | 102,031.76 | 145,201.48 | 145,201.48 | 98,727.68 |
| 24 -1 Bay Area Label | 7100-000 | 5,300.00 | 6,221.00 | 6,221.00 | 4,229.88 |
| 25 -1 Gilroy Plastics, Inc. | 7100-000 | 1,458.50 | 1,483.50 | 1,483.50 | 1,008.68 |
| 26 -1 Golden Bear Packaging Inc. | 7100-000 | 777.60 | 777.60 | 777.60 | 528.72 |
| 27 -1 Moto Group | 7100-000 | N/A | 4,489.75 | 4,489.75 | 3,052.74 |
| 28 -1 FedEx Customer Information Services | 7100-000 | 10,999.37 | 15,197.61 | 15,197.61 | 10,333.40 |
| 29 -1 McNeill International Inc. | 7100-000 | N/A | 480.00 | 480.00 | 326.37 |
| 30 -1 Nina Peled | 7100-000 | N/A | 78,455.79 | 48,917.19 | 46,639.32 |
| 31 -1 Arrow Electronics Inc | 7100-000 | N/A | 46,345.27 | 46,345.27 | 31,511.81 |
| 32 -1 Todd W. Rahmes | 7100-000 | N/A | 1,437.50 | 1,437.50 | 977.41 |
| 33U-2 Bryan Miller | 7100-000 | N/A | 19,984.75 | 12,460.48 | 11,880.24 |
| 34 -1 KNF Neuberger, Inc. | 7100-000 | 8,017.24 | 8,017.24 | 8,017.24 | 5,451.21 |
| 35 -1 CardLogix | 7100-000 | 748.91 | 1,476.97 | 1,476.97 | 1,004.24 |
| 36 -2 Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 -1 AT& T Corp | 7100-000 | 2,899.85 | 1,425.49 | 1,425.49 | 969.24 |
| 38 -1 Sue Scal | 7100-000 | 4,000.00 | 4,000.00 | 0.00 | 0.00 |
| 39U-1 Silicon Valley Bank | 7100-000 | N/A | 42,346.46 | 0.00 | 0.00 |
| 40 -1 Quality Circuit Assembly Inc. | 7100-000 | 29,951.00 | 40,057.21 | 40,057.21 | 27,236.33 |
| 41 -1 Amcor Packaging Distribution | 7100-000 | N/A | 854.50 | 854.50 | 581.01 |
| 42 -1 ONSET IV, L.P. | 7100-000 | 677,077.78 | 22,247.62 | 9,362.60 | 6,365.97 |
| 43 -1 Sharon Mahood | 7100-000 | 537.00 | 537.00 | 537.00 | 365.13 |
| 44 -1 ONSET VI, L.P. | 7100-000 | N/A | 763,919.05 | 321,484.73 | 218,588.98 |
| 45 -1 Allergy and Asthma Associates of | 7100-000 | N/A | 8,970.00 | 0.00 | 0.00 |
| 46 -1 Moto Group- Transferee | 7100-000 | N/A | 5,601.60 | 5,601.60 | 3,808.73 |
| 48 -1 Sidley Austin LLP | 7100-000 | 2,141.90 | 17,975.79 | 17,975.79 | 12,222.38 |
| 51 -1 Lyon Financial Services Inc. | 7100-000 | N/A | 98,527.96 | 98,527.96 | 65,073.71 |
| 52 -2 Pitney Bowes Global Financial Services | 7100-000 | 699.44 | 2,664.44 | 2,664.44 | 1,811.65 |
| 53 -1 MOTO Group- Transferee | 7100-000 | 0.00 | 19,500.00 | 19,500.00 | 13,258.75 |
| 54 -1 Daedalus Enterprises Inc. | 7100-000 | N/A | 1,950.75 | 1,950.75 | 1,326.38 |
| 56 -1 Canaan Equity III LP | 7100-000 | 574,051.30 | N/A | 286,292.79 | 194,660.72 |
| 57 -1 Pricewaterhousecoopers | 7100-000 | N/A | 10,079.00 | 10,079.00 | 6,853.07 |
| 59 -1 Position 2, Inc. | 7100-000 | N/A | 57,062.50 | 25,000.00 | 16,998.40 |
| 60 -1 Oncor | 7100-000 | N/A | 85,886.34 | 56,982.00 | 38,744.10 |
| 61 -1 Canaan Equity III | 7100-000 | 21,437.58 | N/A | 10,693.40 | 7,270.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 62U-1 Holly McGarraugh | 7100-000 | 35,492.00 | 31,614.73 | 19,711.79 | 18,793.89 |
| 63 -1 Julie Targowski | 7100-000 | 1,596.36 | 1,596.36 | 0.00 | 0.00 |
| 64 -1 Moto Group- Transferee | 7100-000 | N/A | 2,945.40 | 2,945.40 | 2,002.68 |
| 66 -1 White Cardiopulmonary, Inc. | 7100-000 | N/A | 41,660.00 | 41,660.00 | 28,326.13 |
| 67 -1 Ross Gunn Design | 7100-000 | N/A | 3,000.00 | 3,000.00 | 2,039.81 |
| 68 -1 De Lage Landen Financial Services, Inc. | 7100-000 | N/A | 7,009.21 | 1,065.98 | 724.80 |
| 69U-1 Brad Steadman | 7100-000 | N/A | 31,653.10 | 19,735.71 | 18,816.70 |
| 71 -1 Lyon Financial Services Inc. | 7100-000 | N/A | 98,527.96 | 0.00 | 0.00 |
| 72 -1 Bio-One, INC. | 7100-000 | N/A | 15,000.00 | 15,000.00 | 10,199.04 |
| 73 -1 Lee Kaufman | 7100-000 | N/A | 15,605.29 | 0.00 | 0.00 |
| 76 -1 F. Scott Kieff | 7100-000 | N/A | 15,400.00 | 15,400.00 | 10,471.01 |
| 77 -1 Arnold & Porter., LLP | 7100-000 | N/A | 156,246.98 | 156,246.98 | 106,237.92 |
| 78U-1 Williams & Connolly LLP | 7100-000 | N/A | 1,300,615.83 | 1,300,256.04 | 884,090.63 |
| 79 -2 Howard Rice Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80 -2 Howard Rice Investment Fund 06 | 7100-000 | 156,676.26 | N/A | N/A | 0.00 |
| 81 -2 Howard Rice Investment Fund 07 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 82 -1 Dale Janni | 7100-000 | 663.28 | 663.28 | 663.28 | 450.99 |
| 83 -1 Todd J. Dressel | 7100-000 | N/A | 9,532,242.00 | 0.00 | 0.00 |
| 84 -1 Todd J. Dressel | 7100-000 | N/A | 9,532,242.00 | 1,320,000.00 | 1,320,000.00 |
| 85U-1 Stephen C. Bubrick | 7100-000 | N/A | 27,099.93 | 16,896.80 | 16,109.98 |
| 86U-1 Bhairavi Parikh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 87 -2 KANA Software, Inc. | 7100-000 | N/A | 270,000.00 | 270,000.00 | 183,582.67 |
| 88 -1 JDH Advisors, LLC | 7100-000 | N/A | 1,104,547.69 | 180,547.69 | 122,760.84 |
| 89 -1 James (Jim) Brian Jaeger | 7100-000 | 866.64 | 866.64 | 0.00 | 0.00 |
| 90 -1 Hoffmann-Eitle | 7100-000 | N/A | 270,282.19 | 0.00 | 0.00 |
| 91 -1 Cara Kraft | 7100-000 | 189.31 | 1,058.04 | 0.00 | 0.00 |
| 95 -1 Office Depot | 7100-000 | N/A | 1,436.99 | 1,436.99 | 977.06 |
| 96 -1 ATV III Affiliates Fund, LP | 7100-000 | 1,600.00 | 1,621.74 | 682.49 | 13.29 |
| United States Bankruptcy Court Northern District of | 7100-001 | N/A | N/A | N/A | 450.76 |
| 97 -1 Alliance Technology Ventures III, LP | 7100-000 | N/A | 160,522.50 | 67,553.67 | 1,315.71 |
| United States Bankruptcy Court Northern District of | 7100-001 | N/A | N/A | N/A | 44,616.45 |
| 98 -1 Alliance Technology Ventures III, LP | 7100-000 | N/A | 30,000.00 | 12,625.08 | 245.89 |
| United States Bankruptcy Court Northern District of | 7100-001 | N/A | N/A | N/A | 8,338.35 |
| HMG-1 Holly McGarraugh | 7100-000 | N/A | 561.67 | 561.67 | 561.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 100 -1 Moto Group | 7100-000 | N/A | 12,011.83 | 12,011.83 | 8,167.27 |
| 101 -1 Medtex Health Services Inc. | 7100-000 | N/A | 7,575.00 | 7,575.00 | 5,150.51 |
| 102 -1 Hoffmann Eitle | 7100-000 | 127,527.18 | 262,844.03 | 262,844.03 | 178,717.07 |
| 104 -1 Lawrence Fischel | 7100-000 | N/A | 1,625.00 | 1,625.00 | 1,136.55 |
| 107 -1 Zonglei Huang | 7400-000 | N/A | 208.35 | 208.35 | 0.00 |
| 110 -1 The Medical College of Georgia | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 111 -1 New York State Dept. of Taxation and Finance | 7400-000 | N/A | 275.00 | 275.00 | 0.00 |
| 112 -1 Bryan Miller | 7100-000 | N/A | 30,216.00 | 0.00 | 0.00 |
| 113 -1 Silicon Valley Bank | 7100-000 | N/A | 42,347.46 | 42,347.46 | 28,793.55 |
| 114 -1 State of New York | 7400-000 | 134.19 | 1,137.63 | 1,137.63 | 0.00 |
| 47-U-1 Marian Oost-Livivense | 7100-000 | 1,403.80 | 1,403.80 | 1,403.80 | 27.34 |
| United States Bankruptcy Court Northern District of | 7100-001 | N/A | N/A | N/A | 927.15 |
| 49-U-1 Regina Stadnick | 7100-000 | N/A | 2,660.00 | 2,660.00 | 1,808.63 |
| 55-U-1 Sean O'Brien | 7100-000 | 2,075.52 | 2,075.52 | 2,075.52 | 1,411.22 |
| 103-U-1 Air Liquide America | 7100-000 | N/A | 16,924.71 | 7,636.95 | 5,192.64 |
| 109-U-1 State Board of Equalization | 7300-000 | 0.00 | 471.94 | 471.94 | 0.00 |
| 114-U-1 New York State Department of Taxation and Finance | 7200-000 | N/A | 250.00 | 250.00 | 0.00 |
| 3000 -1 Financial Agent | 7100-000 | N/A | 1,814.73 | 1,814.73 | 0.00 |
| 3001 -1 Employment Development Department | 7100-000 | N/A | 389.08 | 389.08 | 389.08 |
| NOTFILED-1 Advance Newsmagazines | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Advanced Energy Industries Nadine Hooley | 7100-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Advanced Technology Steve Riddle | 7100-000 | 5,200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Aeris / Wesco Redwood, Inc. | 7100-000 | 36.60 | N/A | N/A | 0.00 |
| NOTFILED-1 Aerocrine AB Sundbybergsvagen 9 SE-17173 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Aerocrine AG Hessenring 119-121 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Aerocrine Inc. USA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Alcan / Pichiney Plastics Silvia Monroy | 7100-000 | 9,082.57 | N/A | N/A | 0.00 |
| NOTFILED-1 Allergy & Asthma Institute | 7100-000 | 5,960.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Allergy Clinic of Tulsa Terry Synar | 7100-000 | 5,450.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Allergy Partners Karen Cuevas | 7100-000 | 585.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Alliance Gas Products Tinni Thompson | 7100-000 | 9,844.04 | N/A | N/A | 0.00 |
| NOTFILED-1 Alliance Technology Ventures II, LP Dr. Robert Cur | 7100-000 | 158,400.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Ameircan College of Chest Phys Kim Schrader | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED-1 Ash Industries Steve Andrepont | 7100-000 | 5,601.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 | AT&T Sacramento Payment Center | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED-1 | AT&T-Carol Stream | 7100-000 | 972.20 | N/A | N/A | 0.00 |
| NOTFILED-1 | Blue Shield of California File 55331 | 7100-000 | 37,258.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Caltronics Business Systems | 7100-000 | 1,065.98 | N/A | N/A | 0.00 |
| NOTFILED-1 | Chase Card Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | CAN Insurance Departmetn LA 21245 | 7100-000 | 4,451.90 | N/A | N/A | 0.00 |
| NOTFILED-1 | Cole Parmer Instruments | 7100-000 | 1,474.87 | N/A | N/A | 0.00 |
| NOTFILED-1 | Conexis | 7100-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | CPD - Custom Product Devel | 7100-000 | 1,720.79 | N/A | N/A | 0.00 |
| NOTFILED-1 | CSA International Joseph Poon | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Dewey & LeBoeuf Goodwin Square | 7100-000 | 2,756.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Dr. Peter Schochet | 7100-000 | 930.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Draper Fisher Jurvetson Partners VIII, LLC Jennife | 7100-000 | 10,985.42 | N/A | N/A | 0.00 |
| NOTFILED-1 | Drinda Benjamin | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Flex Interconnect Technologies Sueh Graham | 7100-000 | 18,600.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Fluke Electronics Corporation | 7100-000 | 275.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | GCA Savvian Advisors, LLC | 7100-000 | 5,228.10 | N/A | N/A | 0.00 |
| NOTFILED-1 | General Environmental Mgt. Inc Dept. 9705 | 7100-000 | 1,683.73 | N/A | N/A | 0.00 |
| NOTFILED-1 | Give Something Back Kelly Novell | 7100-000 | 4,113.46 | N/A | N/A | 0.00 |
| NOTFILED-1 | HN Lockwood Dan Lockwood | 7100-000 | 724.16 | N/A | N/A | 0.00 |
| NOTFILED-1 | House of Bagels | 7100-000 | 448.80 | N/A | N/A | 0.00 |
| NOTFILED-1 | IMPAK | 7100-000 | 199.16 | N/A | N/A | 0.00 |
| NOTFILED-1 | Kaiser Foundation Health Plan | 7100-000 | 2,233.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Kent H Landsberg Dept 33612 | 7100-000 | 854.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | Magnus Pelles An der Ruhbank 14 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Mohler, Nixon & Williams | 7100-000 | 2,475.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Multiview Adam Hull | 7100-000 | 695.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Ninh Quan | 7100-000 | 139.06 | N/A | N/A | 0.00 |
| NOTFILED-1 | Omega Engineering | 7100-000 | 47.85 | N/A | N/A | 0.00 |
| NOTFILED-1 | Pacific Color Graphics | 7100-000 | 1,508.45 | N/A | N/A | 0.00 |
| NOTFILED-1 | Pacific States Felt & Mfg Co | 7100-000 | 552.74 | N/A | N/A | 0.00 |
| NOTFILED-1 | Porex Specialty Products Tim Meredith | 7100-000 | 3,960.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | PR Newswire Association, LLC | 7100-000 | 1,830.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Precision Measurements, Inc. | 7100-000 | 1,873.75 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED-1 | Premium Financing Specialists of CA Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED-1 | Premium Financing Specialists of CA Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED-1 | Premysis, Inc. Mike Economou | 7100-000 | 207.62 | N/A | N/A | 0.00 |
| NOTFILED-1 | PriceWaterhouseCoopers LLP | 7100-000 | 10,079.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | RPDG Inc. Steve Edgington | 7100-000 | 1,290.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | SDM Inc. | 7100-000 | 476.20 | N/A | N/A | 0.00 |
| NOTFILED-1 | Sigma Aldrich | 7100-000 | 169.40 | N/A | N/A | 0.00 |
| NOTFILED-1 | Steve Bubrick | 7100-000 | 748.80 | N/A | N/A | 0.00 |
| NOTFILED-1 | Thermal Mechanical Contracting | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | TLC Administrators, Inc. | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Todd W. Rahmes | 7100-000 | 1,437.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | U-Line | 7100-000 | 330.29 | N/A | N/A | 0.00 |
| NOTFILED-1 | UOP LLC | 7100-000 | 1,682.43 | N/A | N/A | 0.00 |
| NOTFILED-1 | Valmark Industries Inc. Greg Morton | 7100-000 | 274.84 | N/A | N/A | 0.00 |
| NOTFILED-1 | Vender-Bend Manufacturing Kevin Jones | 7100-000 | 2,746.25 | N/A | N/A | 0.00 |
| NOTFILED-1 | Vision Service Plan - CA | 7100-000 | 917.29 | N/A | N/A | 0.00 |
| NOTFILED-1 | Vita Needle Company Lance Kumm | 7100-000 | 2,962.34 | N/A | N/A | 0.00 |
| NOTFILED-1 | VWR Intrnational, Inc. | 7100-000 | 2,114.70 | N/A | N/A | 0.00 |
| NOTFILED-1 | Walter Crompton | 7100-000 | 312.50 | N/A | N/A | 0.00 |
| NOTFILED-1 | Williams & Connolly LLP | 7100-000 | 1,205,970.82 | N/A | N/A | 0.00 |
| NOTFILED-1 | YRC | 7100-000 | 903.57 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,870,419.43 | $25,611,052.61 | $5,410,751.14 | $4,158,233.28 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-31111 | **Trustee:** (007880) Janina M. Hoskins |
| **Case Name:** APIERON, INC. | **Filed (f) or Converted (c):** 03/30/10 (f) |
| | **§341(a) Meeting Date:** 04/27/10 |
| **Period Ending:** 10/21/14 | **Claims Bar Date:** 07/26/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | ACCOUNTS RECEIVABLE  (See Footnote) | 80,218.00 | 40,000.00 | | 27,140.45 | FA |
| 2 | BANK ACCOUNTS | 95,466.00 | 95,466.00 | | 55,970.89 | FA |
| 3 | INVENTORY- U post petition sales | 0.00 | 35,000.00 | | 70,915.82 | FA |
| 4 | INVENTORY- U post petition sales | 0.00 | 35,000.00 | | 8,828.73 | FA |
| 5 | SECURITY DEPOSITS    Scott Specialty Gases- deposits on tanks | Unknown | 0.00 | | 0.00 | FA |
| 6 | CONTINGENT AND UNLIQUIDATED CLAIMS    Williams & Connolly, LLP Retainer - $125,000 - Process Guarantee - Regional Court of Mannheim, Federal Rep. of Germany - 102.700.8 /EURO ($136.592 @1.33 (USD/EURO)  FOrm 941 Tax refund - 2006 - Approx, 1,500.00, awaiting decision on IRS Tax refund.  See Attachment 4a to Statement of Financial Affairs | 263,092.00 | 263,092.00 | | 0.00 | FA |
| 7 | PATENTS, COPYRIGHTS AND OTHER    Patents owned by Company | Unknown | 1,000,000.00 | | 7,000,000.00 | FA |
| 8 | PATENTS, COPYRIGHTS AND OTHER    Trademarks | Unknown | 1,000,000.00 | | 100,000.00 | FA |
| 9 | PATENTS, COPYRIGHTS AND OTHER    Solgel License Agreement  Ionics License Agreement  (See Footnote) | Unknown | 50,000.00 | | 0.00 | FA |
| 10 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES    Office Furniture & Equipment at Net Book Value | 8,644.00 | 1,500.00 | | 30,000.00 | FA |
| 11 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT    Computers (Net Book Value) - $10,539  Softwae (Net Book Value ) - $35,814  Lab Equipment  (Net Book Value) - $360,547  (See Footnote) | 406,899.00 | 0.00 | | 22,500.00 | FA |
| 12 | INVENTORY    Inventory  (See Footnote) | 1,033,921.00 | 0.00 | | 0.00 | FA |
| 13 | LEASEHOLD IMPROVEMENTS | 99,787.00 | 0.00 | | 0.00 | FA |

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:43:06    Page 15 of 49

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-31111 | **Trustee:** (007880) Janina M. Hoskins |
| **Case Name:** APIERON, INC. | **Filed (f) or Converted (c):** 03/30/10 (f) |
| | **§341(a) Meeting Date:** 04/27/10 |
| **Period Ending:** 10/21/14 | **Claims Bar Date:** 07/26/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Leasehold Improvements (Net Book Value) (See Footnote) | | | | | |
| 14 | TAX REFUNDS (u)<br>refund of 941 taxes deposited pre-petition | 0.00 | 6,484.89 | | 6,484.89 | FA |
| 15 | MISC (u)<br>refund re final post-petition AT & T bill-<br>non-compensable | 0.00 | 1,291.91 | | 1,291.91 | FA |
| 16 | SECURITY DEPOSITS- part of No. 6:<br>German litigation deposit: refunded upon conclusion<br>of case and release by court | 0.00 | 150,000.00 | | 136,131.19 | FA |
| 17 | MISC (u)<br>REFUND OF COBRA INSURANCE PREMIUMS<br>PAID BY EMPLOYEES OF DEBTO (See Footnote) | 0.00 | 4,430.31 | | 4,430.31 | FA |
| 18 | Bond refund (u) | 0.00 | 0.00 | | 12,096.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 5,750.99 | FA |
| 19 | **Assets** **Totals** (Excluding unknown values) | **$1,988,027.00** | **$2,682,265.11** | | **$7,481,541.18** | **$0.00** |

| | |
|---|---|
| RE PROP# 1 | partial assets collected- balance of a/r's not collected |
| RE PROP# 9 | no value to estate per defaults and defunct product |
| RE PROP# 11 | auction proceeds |
| RE PROP# 12 | Destroyed per agreement with IP purchaser |
| RE PROP# 13 | Lease rejected-Court Order |
| RE PROP# 17 | NOT AN ASSET OF THE ESTATE |

**Major Activities Affecting Case Closing:**

5/3/10- April 2010 operations account reconciliation

8/1/10- Import Claims

11/1/10- f.u. re Claim Objection memo - SVB wire transfer to close out final account- merchant chargeback account

12/29/10- year end review, update Form 1

1/13/11-reviewVictron request to vacate objection to claim

2/15/11-f.u re w-2's for prior employees

3/29/11-f.u with counsel re Aerocrine claim issues

6/8/11-f.u re claims objections other than Aerocrine

8/31/11-f.u. re wage claims for 2011 payment and confirmation of taxes on same

9/26/11- Aerocrine settlement negotiations

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 10-31111 | **Trustee:** (007880) Janina M. Hoskins | |
| **Case Name:** APIERON, INC. | **Filed (f) or Converted (c):** 03/30/10 (f) | |
| | **§341(a) Meeting Date:** 04/27/10 | |
| **Period Ending:** 10/21/14 | **Claims Bar Date:** 07/26/10 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/1/11- review status re pending claim objections

12/20/11- year end review

3/1/12- attend settlement conference with Aerocrine re compromise on claim

4/21/12- confirm no objections re Aerocrine compromise

Claims review and objections in process

separate case bond

**Initial Projected Date Of Final Report (TFR):** December 31, 2011     **Current Projected Date Of Final Report (TFR):** September 26, 2012  (Actual)

| | |
|---|---|
| October 21, 2014 | /s/ Janina M. Hoskins |
| Date | Janina M. Hoskins |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 10-31111

**Case Name:** APIERON, INC.

**Taxpayer ID #:** **-***2873

**Period Ending:** 10/21/14

**Trustee:** Janina M. Hoskins (007880)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****20-65 - Money Market Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/10 | {1} | Premier Physician Group, LLC | AR- Inv. no. 2724 | 1121-000 | 49.74 | | 49.74 |
| 04/07/10 | {1} | Intermountain Healthcare | AR- Inv. no. 2668 | 1121-000 | 311.17 | | 360.91 |
| 04/07/10 | {1} | Johns Hopkins Account Payable Center | A/R- Inv. No.  200878598 | 1121-000 | 340.25 | | 701.16 |
| 04/07/10 | {1} | The Children's Hospital Association | AR- Inv. 2656 | 1121-000 | 500.00 | | 1,201.16 |
| 04/07/10 | {1} | Allergy & Asthma Assoc. of So. Cal | AR- Inv. no. 2096 | 1121-000 | 555.78 | | 1,756.94 |
| 04/07/10 | {1} | Premier Physician Group, LLC | AR- Inv. no. 2724 | 1121-000 | 600.00 | | 2,356.94 |
| 04/07/10 | {1} | Medical Faculty Associates | AR- Inv. no. 2096 | 1121-000 | 643.25 | | 3,000.19 |
| 04/07/10 | {1} | Johns Hopkins Account Payable Center | A/R- Inv. No. | 1121-000 | 1,580.60 | | 4,580.79 |
| 04/07/10 | {1} | Northwestern Medical Faculty Foundation, Inc. | AR- Inv. nos. 2047ADJ, 2429, 2536 | 1121-000 | 1,629.07 | | 6,209.86 |
| 04/09/10 | {2} | Silicon Valley Bank | transfer of funds on deposit- per Stipulation for limited operations | 1129-000 | 17,127.99 | | 23,337.85 |
| 04/14/10 | {1} | Children's Memorial Hospital | Account receivable collection - Inv. 2686 | 1121-000 | 450.00 | | 23,787.85 |
| 04/14/10 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/14/2010 FOR CASE #10-31111, 2010 Blanket Bond No. 0160864 | 2300-000 | | 49.23 | 23,738.62 |
| 04/15/10 | {1} | Intermountain Health Care | Inv. 2701 | 1121-000 | 371.17 | | 24,109.79 |
| 04/15/10 | {1} | Sutter Medical Foundation | Inv. 2725 | 1121-000 | 499.57 | | 24,609.36 |
| 04/15/10 | {1} | Sisters of St. Francis Health Services, Inc. | Inv. 2553 | 1121-000 | 663.04 | | 25,272.40 |
| 04/20/10 | {1} | Clinical Practice Management Plan | Inv. 2712 | 1121-000 | 129.36 | | 25,401.76 |
| 04/20/10 | {1} | McFarcland Clinic | Inv.  2727 | 1121-000 | 1,020.58 | | 26,422.34 |
| 04/20/10 | {1} | Northwestern Medical Faculty Foundation, Inc. | Inv.  2665 | 1121-000 | 512.17 | | 26,934.51 |
| 04/20/10 | {1} | The Children's Hospital Assoc. | Inv. 1786, 2138, 2739 | 1121-000 | 1,535.27 | | 28,469.78 |
| 04/20/10 | {1} | The Children's Hospital Assoc. | Inv. 2765 | 1121-000 | 551.06 | | 29,020.84 |
| 04/20/10 | {1} | Mayo Foundation for Medical Education | Inv. 2753, 2754 | 1121-000 | 383.07 | | 29,403.91 |
| 04/23/10 | {1} | Carolinas Healthcare System | account receivable 2735 | 1121-000 | 1,104.98 | | 30,508.89 |
| 04/23/10 | {3} | RaboBank | post-petition sale- WhiteCardiopulmonary, Inc. | 1130-000 | 10,410.00 | | 40,918.89 |
| 04/23/10 | {3} | US Bank of Minnesota | Post-petition sales:  MAYO Foundation for Med Education | 1130-000 | 2,000.00 | | 42,918.89 |
| 04/26/10 | {1} | Memorial Health Services- Long Beach | AR collection Inv. 2673 | 1121-000 | 338.03 | | 43,256.92 |
| 04/26/10 | {1} | Medical Faculty Associates | Inv. 2764 | 1121-000 | 1,227.48 | | 44,484.40 |
| 04/26/10 | | To Account #*********2066 | transfer of funds for C7 post-petition | 9999-000 | | 10,000.00 | 34,484.40 |

Subtotals :  $44,533.63  $10,049.23

{} Asset reference(s)

Printed: 10/21/2014 02:06 PM     V.13.15

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-31111 |
| **Case Name:** | APIERON, INC. |
| **Taxpayer ID #:** | **-***2873 |
| **Period Ending:** | 10/21/14 |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****20-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | operational expenses | | | | |
| 04/28/10 | {1} | Associated Allergists & Asthma Specialists | 2416, 2588, 2572, 2508, 2718, 2709, 2763: Invoices | 1121-000 | 3,699.93 | | 38,184.33 |
| 04/28/10 | {4} | Allergy and Asthma Associates of Norhtern California | post-petition operational income from product- inv. 2802 | 1130-000 | 437.00 | | 38,621.33 |
| 04/28/10 | {4} | Magnum Medical Inc. | post-petition operational income from kits- Inv. 2800 | 1130-000 | 1,414.77 | | 40,036.10 |
| 04/28/10 | {4} | Allergy and Asthma Associates of Northern California | post-petition payment COD re inv. 2793 | 1130-000 | 6,008.75 | | 46,044.85 |
| 04/29/10 | {3} | Allergy and Asthma Assoc | post-petition payments on test kits | 1130-000 | 558.83 | | 46,603.68 |
| 04/29/10 | {3} | Capital Allergy & Respiratory Disease Center | post-petition payments on test kits | 1130-000 | 1,019.49 | | 47,623.17 |
| 04/30/10 | {3} | Premier Medical Products | post-petition sales revwnue 9 boxes of sensors | 1130-000 | 4,259.79 | | 51,882.96 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.14 | | 51,884.10 |
| 05/03/10 | {1} | The Ohio State University | Paymenton pre-petition invoice 2749 | 1121-000 | 613.74 | | 52,497.84 |
| 05/03/10 | {1} | Aurora Health Care | pre-petition account receivable~inv. 2533 | 1121-000 | 600.00 | | 53,097.84 |
| 05/03/10 | {3} | Alan E. Gorenberg, M.D., Inc. | post-petition test kits | 1130-000 | 1,120.14 | | 54,217.98 |
| 05/04/10 | {7} | RBS Citizens | ASSET DISPOSITION- deposit re sale of business assets | 1129-000 | 100,000.00 | | 154,217.98 |
| 05/04/10 | {4} | US Bank Minnesota | BUSINESS OPERATIONS- post-petition sales | 1130-000 | 500.00 | | 154,717.98 |
| 05/06/10 | | To Account #*********2067 | segregated deposit for purchase of business assets- transfer | 9999-000 | | 100,000.00 | 54,717.98 |
| 05/07/10 | {4} | Texas Pediatric Pulmonary Consultants | post-petition test kit sales | 1130-000 | 135.44 | | 54,853.42 |
| 05/07/10 | {4} | Allergy, Asthma & Immunology Center of Alaska | post-petition test kit sales | 1130-000 | 332.77 | | 55,186.19 |
| 05/07/10 | {3} | Allergy, Asthma Care Center | post-petition test kit sales | 1130-000 | 664.42 | | 55,850.61 |
| 05/07/10 | {3} | Medtex Health Services, Inc. | post-petition test kit sales | 1130-000 | 935.88 | | 56,786.49 |
| 05/07/10 | {3} | Alan E. Gorenberg, M.D. | post-petition test kit sales | 1130-000 | 1,120.14 | | 57,906.63 |
| 05/07/10 | {3} | Premier Medical Products | post-petition test kit sales | 1130-000 | 2,839.86 | | 60,746.49 |
| 05/07/10 | {3} | Respitech Medical Inc. | post-petition test kit sales | 1130-000 | 5,597.58 | | 66,344.07 |
| 05/10/10 | {3} | Jacob Offenberger, M.D., Inc. | post petition sale of test kits | 1130-000 | 5,449.06 | | 71,793.13 |
| 05/10/10 | {3} | C K Medical Inc. | post petition sale of test kits | 1130-000 | 347.04 | | 72,140.17 |
| 05/10/10 | | ACCOUNT FUNDED: *********2019 | account funded | 9999-000 | | 50,000.00 | 22,140.17 |
| 05/11/10 | {3} | Magnum Medical Inc. | post-petition test kit sales - 50 kits | 1130-000 | 466.62 | | 22,606.79 |
| 05/11/10 | {1} | Rush University Medical Center | pre-petition a/r  Inc. 2771 | 1121-000 | 2,255.22 | | 24,862.01 |
| 05/11/10 | {3} | MedTex Health Services, INc. | post petition test kit sales | 1130-000 | 347.04 | | 25,209.05 |

| | Subtotals : | $140,724.65 | $150,000.00 |
|---|---|---|---|

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-31111 | | | **Trustee:** | Janina M. Hoskins (007880) | |
| **Case Name:** | APIERON, INC. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-*****20-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2873 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 10/21/14 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/11/10 | {3} | Family Care Center of In LLC | post petition test kit sales | 1130-000 | 4,107.62 | | 29,316.67 |
| 05/13/10 | {1} | Aurora Health Care | pre-petition account recievable- inv. 2717 | 1121-000 | 500.00 | | 29,816.67 |
| 05/13/10 | {3} | White Cardio Pulmonary, Inc. | Post-petition sales- COD via fed ex | 1130-000 | 7,762.82 | | 37,579.49 |
| 05/15/10 | {3} | The Allergy Clinic | post-petition sale of test kits | 1130-000 | 548.56 | | 38,128.05 |
| 05/15/10 | {3} | Capital Allergy & Respiratory Disease Center | post-petition sale of test kits | 1130-000 | 668.58 | | 38,796.63 |
| 05/15/10 | {3} | The Allergy Clinic | post-petition sale of test kits | 1130-000 | 1,645.68 | | 40,442.31 |
| 05/15/10 | {3} | Capital Allergy & Respiratory Disease Center | post-petition test kit sales | 1130-000 | 3,325.23 | | 43,767.54 |
| 05/15/10 | {3} | Respitech Medical Inc. | post- petiton test kit sales | 1130-000 | 6,357.57 | | 50,125.11 |
| 05/15/10 | {7} | Bank of Pittsburgh - Aerocrine | balance of purchase price by Aerocrine | 1129-000 | 6,900,000.00 | | 6,950,125.11 |
| 05/17/10 | {1} | MAYO Foundation for Medical Education | Pre-petition account receivable- recovered from business 5/17/10 | 1121-000 | 653.45 | | 6,950,778.56 |
| 05/17/10 | {1} | Norton Healthcare | pre-pettion account receivable- retrieved from business premises on 5/17/10 | 1121-000 | 1,027.48 | | 6,951,806.04 |
| 05/17/10 | {1} | University Hopsital | Pre-petition account receivable- recovered from business 5/17/10 | 1121-000 | 450.00 | | 6,952,256.04 |
| 05/18/10 | {3} | Madhu Berman, MD | post petition test kit sales | 1130-000 | 345.01 | | 6,952,601.05 |
| 05/18/10 | {3} | Medtex Health Services | post petition kit sales | 1130-000 | 557.92 | | 6,953,158.97 |
| 05/18/10 | {3} | McFarland Clinic | post-petition test kit sales | 1130-000 | 1,034.62 | | 6,954,193.59 |
| 05/21/10 | {3} | Respitceh Medical Inc. | post-petition kit sales | 1130-000 | 6,025.20 | | 6,960,218.79 |
| 05/21/10 | | Silicon Valley Bank  SJ | Loan no. 1100211534- Apieron , Inc. | 4210-000 | | 1,663,101.45 | 5,297,117.34 |
| 05/24/10 | | ACCOUNT FUNDED: *********2020 | TIA funded | 9999-000 | | 5,200,000.00 | 97,117.34 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 86.81 | | 97,204.15 |
| 06/01/10 | | To Account #*********2066 | transfer from MMA to checking to pay May operational expenses | 9999-000 | | 50,000.00 | 47,204.15 |
| 06/01/10 | 1002 | Kana Software | april 2010 post-petition rent per 5/28/10 invoice | 2410-000 | | 41,632.19 | 5,571.96 |
| 06/03/10 | {3} | CPMP | post- petition kit sales | 1130-000 | 1,401.12 | | 6,973.08 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.04 | | 6,974.12 |
| 07/01/10 | | From Account #*********2021 | Close TIA via TIA Rollover | 9999-000 | 100,015.60 | | 106,989.72 |
| 07/01/10 | 1003 | Kana Software | May 2010 Post-petition admin rent and passthroughs | 2410-000 | | 42,361.70 | 64,628.02 |
| 07/06/10 | | Harvey Gendix Auctioneers- Escrow Account | personal property- tangible asset sale | | 52,500.00 | | 117,128.02 |
| | {10} | | personal property        25,000.00<br>auction- office equipment | 1129-000 | | | 117,128.02 |
| | {10} | | auction- office funiture       5,000.00 | 1129-000 | | | 117,128.02 |

| | | Subtotals : | $7,089,014.31 | $6,997,095.34 |
|---|---|---|---|---|

{} Asset reference(s)                                                                 Printed: 10/21/2014 02:06 PM     V.13.15

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 10-31111
**Case Name:** APIERON, INC.

**Taxpayer ID #:** \*\*-\*\*\*2873
**Period Ending:** 10/21/14

**Trustee:** Janina M. Hoskins (007880)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*20-65 - Money Market Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | {11} | | auction- personal property machinery 22,500.00 | 1129-000 | | | 117,128.02 |
| 07/08/10 | | From Account #92009877232021 | Interest adjustment per bank transfer | 9999-000 | 2.87 | | 117,130.89 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.38 | | 117,136.27 |
| 08/02/10 | {14} | u.s. TREASURY | 941 tax deposit refund | 1224-000 | 6,484.89 | | 123,621.16 |
| 08/20/10 | {17} | Conexis | cobra refund checks re funds paid by prior employees | 1280-000 | 4,430.31 | | 128,051.47 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 7.38 | | 128,058.85 |
| 09/14/10 | | ACCOUNT FUNDED: \*\*\*\*\*\*\*\*\*\*2022 | transfer to investment account | 9999-000 | | 125,000.00 | 3,058.85 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.48 | | 3,060.33 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,060.35 |
| 11/01/10 | {2} | Silicon Valley Bank | SVB merchant account closeout funds to Estate | 1129-000 | 38,842.90 | | 41,903.25 |
| 11/01/10 | | From Account #\*\*\*\*\*\*\*\*\*2020 | Adjust Principal via TIA Rollover | 9999-000 | 326,601.14 | | 368,504.39 |
| 11/01/10 | | From Account #\*\*\*\*\*\*\*\*\*2022 | Close TIA via TIA Rollover | 9999-000 | 125,004.82 | | 493,509.21 |
| 11/09/10 | {15} | AT & T | refund on final bill~~account 234-343-6218-867 | 1229-002 | 1,291.91 | | 494,801.12 |
| 11/23/10 | | To Account #\*\*\*\*\*\*\*\*\*2066 | transfer re Interim Fee Applications- Orders 11/19/10 | 9999-000 | | 425,000.00 | 69,801.12 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.39 | | 69,810.51 |
| 12/04/10 | 1004 | BACHEKI, CROM & CO., CPA'S | First Interim Fees- Order 11/24/10 | 3410-000 | | 55,072.00 | 14,738.51 |
| 12/04/10 | 1005 | BACHEKI, CROM & CO., CPA'S | First Interim Expenses- Order 11/24/10 | 3420-000 | | 295.01 | 14,443.50 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.97 | | 14,444.47 |
| 01/19/11 | {16} | wire from German counse- | German litigation deposit refund | 1129-000 | 136,131.19 | | 150,575.66 |
| 01/21/11 | | ACCOUNT FUNDED: \*\*\*\*\*\*\*\*\*\*2023 | transfer to investment account | 9999-000 | | 125,000.00 | 25,575.66 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.38 | | 25,576.04 |
| 02/02/11 | 1006 | INTERNATIONAL SURETIES, LTD. | 2011 Case Bond- Bond # 016041616 | 2300-000 | | 8,440.00 | 17,136.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 17,136.18 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 17,136.32 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 17,136.43 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 17,136.46 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 17,136.60 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 17,136.74 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 17,136.88 |
| 08/25/11 | Int | The Bank of New York Mellon | Close out MMA- transfer to checking | 1270-000 | 0.11 | | 17,136.99 |
| 08/25/11 | | To Account #\*\*\*\*\*\*\*\*\*2066 | Close out MMA- transfer to checking | 9999-000 | | 17,136.99 | 0.00 |

Subtotals : $638,815.98   $755,944.00

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 21 of 49

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-31111 | |
| Case Name: | APIERON, INC. | |
| Taxpayer ID #: | **-***2873 | |
| Period Ending: | 10/21/14 | |

| | |
|---|---|
| Trustee: | Janina M. Hoskins (007880) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****20-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 7,913,088.57 | 7,913,088.57 | $0.00 |
| | | | Less: Bank Transfers | | 551,624.43 | 6,102,136.99 | |
| | | | **Subtotal** | | **7,361,464.14** | **1,810,951.58** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$7,361,464.14** | **$1,810,951.58** | |

{} Asset reference(s)                                                                 Printed: 10/21/2014 02:06 PM   V.13.15

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-31111 | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** APIERON, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.*****20-66 - Checking Account |
| **Taxpayer ID #:** **-***2873 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 10/21/14 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/26/10 | | From Account #*********2065 | transfer of funds for C7 post-petition operational expenses | 9999-000 | 10,000.00 | | 10,000.00 |
| 04/26/10 | 101 | Leon Humer | Week of April 12,2010 Humer 1099 Income (16 hours @$30) | 2690-000 | | 480.00 | 9,520.00 |
| 04/26/10 | 102 | Bill Staehle | week of April 12 2010 hours (16 @$55)- 1099 income | 2690-000 | | 880.00 | 8,640.00 |
| 04/26/10 | 103 | Brad Steadman | week of April 12, 1099 income (8 hours @$110) | 2690-000 | | 880.00 | 7,760.00 |
| 05/04/10 | 104 | Fed Ex | post-petiton shipping charges 4/9/10 (inv. 7-050-88510 | 2690-000 | | 432.60 | 7,327.40 |
| 05/04/10 | 105 | Fed Ex | Inv. 7-073-51780: 4/30/10 Inv.: Acct. 2813-5560-0 | 2690-000 | | 842.39 | 6,485.01 |
| 05/04/10 | 106 | Leon Humer | week of 4/19 and 4/23 (36 hours @ 30) | 2690-000 | | 1,080.00 | 5,405.01 |
| 05/04/10 | 107 | Bill Staehle | weeks of 4/19 and 4/26 (36 hours @ 55) | 2690-000 | | 1,980.00 | 3,425.01 |
| 05/04/10 | 108 | Brad Steadman | weeks of 4/19 and 4/23 (18 hours @ 110) | 2690-000 | | 1,980.00 | 1,445.01 |
| 05/20/10 | | From Account #*********2067 | refund of Inverness Medical Deposit for purchase on assets- | 9999-000 | 100,002.68 | | 101,447.69 |
| 05/20/10 | 109 | Inverness Medical Innovations, Inc. | Return of $100,000 deposit with interest re purchase of business assets | 8500-002 | | 100,002.68 | 1,445.01 |
| 05/24/10 | {3} | Alan E. Gorenberg, M.D. | post petition test kit sales- | 1130-000 | 8,864.91 | | 10,309.92 |
| 05/24/10 | | From Account #*********2068 | close out deposit MMA re asset sale- Aerocrine | 9999-000 | 100,001.90 | | 110,311.82 |
| 05/24/10 | | ACCOUNT FUNDED: *********2021 | transfer to investment account | 9999-000 | | 100,000.00 | 10,311.82 |
| 05/26/10 | {3} | Medtex Health Services, Inc. | post-petition test kit sales | 1130-000 | 1,222.02 | | 11,533.84 |
| 05/28/10 | {1} | Sharp Healthcare | account received Inv. No. 2770 | 1121-000 | 664.53 | | 12,198.37 |
| 06/01/10 | | From Account #*********2065 | transfer from MMA to checking to pay May operational expenses | 9999-000 | 50,000.00 | | 62,198.37 |
| 06/01/10 | 110 | Leon Humer | 1099 income week ended 5/7/10 (8 hrs @30) | 2690-000 | | 240.00 | 61,958.37 |
| 06/01/10 | 111 | Bill Staehle | 1099 income week ended 5/7- 5/28/10 (24 hours @ 55) | 2690-000 | | 1,320.00 | 60,638.37 |
| 06/01/10 | 112 | Brad Steadman | 1099 income for week ending 5/7/10- 5/28/10 (25 hrs @ 110) | 2690-000 | | 2,750.00 | 57,888.37 |
| 06/01/10 | 113 | INTERNATIONAL SURETIES, LTD. | Bond 016041616: Apieron- 2010 | 2300-000 | | 14,200.00 | 43,688.37 |
| 06/07/10 | {1} | Fed Ex Ground | Medtex Heath- inv. 60835742 | 1121-000 | 0.60 | | 43,688.97 |
| 06/07/10 | {3} | Alan Gorenberg M.D. | Reversal of check no. 5671 - Deposit- Stopped Payment by Payor | 1130-000 | -8,864.91 | | 34,824.06 |
| 06/10/10 | 114 | PSC Environmental Services | Payment per 6/7/10 Estimate re 155 Jefferson Menlo Park- Apieron | 2420-000 | | 3,549.68 | 31,274.38 |
| 06/21/10 | 115 | Franchise Tax Board | 2010 Form 100-ES Cal Corp. #2379092 | 2820-000 | | 800.00 | 30,474.38 |

| | | | | Subtotals : | $261,891.73 | $231,417.35 | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******20-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/10 | 116 | Hdumpster | Debris box rental: 155 Jefferson Drive, Menlo Park: Apieron<br>Voided on 06/30/10 | 2690-000 | | 455.00 | 30,019.38 |
| 06/23/10 | 117 | Bay Shred | shredding at 155 Jefferson Drive, Menlo Park- Apieron | 2690-000 | | 750.00 | 29,269.38 |
| 06/23/10 | 118 | Lam Hauling | Debris box rental - 155 Jefferson Drive, Menlo Park | 2690-000 | | 455.00 | 28,814.38 |
| 06/23/10 | {3} | Medtex Health Services, Inc. | Reversed Deposit 100002 1 post-petition test kit sales | 1130-000 | -1,222.02 | | 27,592.36 |
| 06/29/10 | 119 | Federal Express | Payment re Inv.- Acct No. 2813-5560-0 | 2690-000 | | 1,553.11 | 26,039.25 |
| 06/30/10 | 116 | Hdumpster | Debris box rental: 155 Jefferson Drive, Menlo Park: Apieron<br>Voided: check issued on 06/23/10 | 2690-000 | | -455.00 | 26,494.25 |
| 06/30/10 | 120 | Bill Staehle | June 2010 time  23 hours @55) | 2690-000 | | 1,265.00 | 25,229.25 |
| 06/30/10 | 121 | Brad Steadman | June 2010 time  (52 hours at 110, 269.41- costs) | 2690-000 | | 5,989.41 | 19,239.84 |
| 06/30/10 | 122 | Imperial Credit Corp. | Acct. #16-011-065898-0:  4/21/10 installment | 2420-000 | | 4,307.85 | 14,931.99 |
| 06/30/10 | 123 | Imperial Credit Corp. | Account No. 16-011-070406-0: April, May, June 2010 | 2420-000 | | 7,110.81 | 7,821.18 |
| 07/01/10 | | From Account #*********2019 | Close TIA via TIA Rollover | 9999-000 | 50,010.68 | | 57,831.86 |
| 07/08/10 | | From Account #92009877232019 | deposit adjustment | 9999-000 | 1.44 | | 57,833.30 |
| 07/13/10 | {1} | Mayo Foundation for Medical Education | A/R Inv. No. 1513 | 1121-000 | 512.08 | | 58,345.38 |
| 07/20/10 | 124 | ADP | Paid puruant to operating Order- payroll, ADP expenses and 401K  04/J66 | 2690-000 | | 1,336.76 | 57,008.62 |
| 08/02/10 | | From Account #*********2020 | Adjust Principal via TIA Rollover | 9999-000 | 201,769.69 | | 258,778.31 |
| 08/02/10 | 125 | Board of Equalization | SR 100-781080 Q2' 2010 | 2820-000 | | 3,165.00 | 255,613.31 |
| 08/02/10 | 126 | Kana Software | June 2010 rent with passthroughs- final payment re post-petition admin rent | 2410-000 | | 41,812.01 | 213,801.30 |
| 08/02/10 | 127 | Comptroller of Public Accounts | 19434028734 Q2' 2010 | 2820-000 | | 183.65 | 213,617.65 |
| 09/02/10 | 128 | Silicon Valley Bank | Final payment on claim | 4210-000 | | 159,504.67 | 54,112.98 |
| 09/28/10 | 129 | INTERNATIONAL SURETIES, LTD. | Bond 016041615 | 2300-000 | | 600.00 | 53,512.98 |
| 11/16/10 | 130 | ADP | Reference case 10108201- Apieron | 2690-000 | | 5,000.00 | 48,512.98 |
| 11/23/10 | | From Account #*********2065 | transfer re Interim Fee Applications- Orders 11/19/10 | 9999-000 | 425,000.00 | | 473,512.98 |
| 11/23/10 | 131 | LUCE, FORWARD, HAMILTON & SCRIPPS | Payment on First Interim Application- Order 11/19/10 | 3210-000 | | 241,159.75 | 232,353.23 |
| 11/23/10 | 132 | LUCE, FORWARD, HAMILTON & | Payment on First Interim Expenses- Order | 3220-000 | | 3,922.95 | 228,430.28 |

| | Subtotals : | $676,071.87 | $478,115.97 |
|---|---|---|---|

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 24 of 49

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******20-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SCRIPPS | 11/19/10 | | | | |
| 11/23/10 | 133 | Janina M. Elder | payment on First Interim Application- Order 11/19/10 | 2100-000 | | 180,000.00 | 48,430.28 |
| 11/23/10 | 134 | Janina M. Elder | First Interim Application- Order 11/19/10 | 2200-000 | | 2,315.93 | 46,114.35 |
| 12/22/10 | | Hoffman Eitle | First Interim Fee Application- Order 12/21/10 | 3210-600 | | 39,181.97 | 6,932.38 |
| 12/27/10 | {1} | Woodruff Sawyer & Company | CL 1200- Account Receivable - Trust | 1121-000 | 1,167.78 | | 8,100.16 |
| 03/03/11 | 135 | Jeffrey S. Sato | Refund of Cobra payments to Conexis- paid in full | 5400-002 | | 858.14 | 7,242.02 |
| 03/07/11 | 136 | Commissioner of Revenue Services | FEIN 94-3402873   2010 Form CT-1120 | 2820-000 | | 250.00 | 6,992.02 |
| 03/07/11 | 137 | State of New Jersey- CBT | 94-3402873    2010 Form CBT - 100 | 2820-000 | | 500.00 | 6,492.02 |
| 03/07/11 | 138 | New York State Corporation Tax | 94-3402873    2010 Form CT-3 | 2820-000 | | 25.00 | 6,467.02 |
| 03/07/11 | 139 | Franchise Tax Board | 94-3402873   2011 Form 100-ES | 2820-000 | | 800.00 | 5,667.02 |
| 08/25/11 | | From Account #*********2065 | Close out MMA- transfer to checking | 9999-000 | 17,136.99 | | 22,804.01 |
| 08/25/11 | | From Account #*********2020 | transfer to checking to pay interim fees and wage claims | 9999-000 | 300,000.00 | | 322,804.01 |
| 08/25/11 | 140 | Nina Peled | Payment in full wage claim No. 30- net check: Docket No. 306 | 5300-000 | | 6,805.42 | 315,998.59 |
| 08/25/11 | 141 | Bryan Miller | Payment in full on wage claim- No. 33: net check- Order Docket 306 | 5300-000 | | 6,805.42 | 309,193.17 |
| 08/25/11 | 142 | Holly McGarraugh | Payment in full on wage claim- No. 62: Net check- Order Docket 306 | 5300-000 | | 6,805.42 | 302,387.75 |
| 08/25/11 | 143 | Brad Steadman | Payment in full on wage claim- no. 69:Net check- Order Docket 306 | 5300-000 | | 6,805.42 | 295,582.33 |
| 08/25/11 | 144 | Stephen C. Bubrick | Payment in full on wage claim- No. 85: Net check - Order Dckt. #306 | 5300-000 | | 6,805.42 | 288,776.91 |
| 08/25/11 | 145 | Texas Comptroller of | Payment in full on allowed claim No. 65: Order Docket No. 306 | 5800-000 | | 3,747.25 | 285,029.66 |
| 08/25/11 | 146 | State of New Jersey | Priority Claim paid in full- No. 106- Order Docket No. 306 | 5800-000 | | 2,225.00 | 282,804.66 |
| 08/25/11 | 147 | Air Liquide America | 503(b)(9) Claim- Order : Docket No. 306- | 2990-000 | | 9,287.76 | 273,516.90 |
| 08/25/11 | 148 | State Board of Equalization | Priority Claim- 109: Paid in full: Order- Docket no. 306 | 5800-000 | | 1,270.00 | 272,246.90 |
| 08/25/11 | 149 | Employment Development Dept. | State Withholding and SDI on Priority wage claims paid (30, 33, 62, 69 and 85) | | | 3,942.00 | 268,304.90 |
| | | | | 5300-000 | 657.00 | | 268,304.90 |
| | | | | 5300-000 | 3,285.00 | | 268,304.90 |
| 08/25/11 | 150 | Employment Development Dept. | Priority wage taxes- Section 507(a)(3): DE7- employer taxes | 5800-000 | | 2,170.00 | 266,134.90 |

| | | | Subtotals : | $318,304.77 | $280,600.15 | |
|---|---|---|---|---|---|---|

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******20-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/11 | 151 | LUCE, FORWARD, HAMILTON & SCRIPPS | Payment re Second Interim Fees: Order- Dckt #308 | 3210-000 | | 157,684.00 | 108,450.90 |
| 08/29/11 | 152 | LUCE, FORWARD, HAMILTON & SCRIPPS | Second Interim Application- Expenses- Order- DCKT 308 | 3220-000 | | 3,221.71 | 105,229.19 |
| 08/29/11 | 153 | Williams & Connolly, LLP | First Interim Fees- Order 8/26/11- Docket no. 309 | 3210-600 | | 65,038.75 | 40,190.44 |
| 08/29/11 | 154 | Williams & Connolly LLP | First Interim Application: Expenses: Order 8/26/11- DCKT 309 | 3220-610 | | 2,156.66 | 38,033.78 |
| 09/13/11 | 155 | BACHEKI, CROM & CO., CPA'S | Second Interim Fee Order- Docket no. 310 Voided on 09/13/11 | 3410-000 | | 24,049.00 | 13,984.78 |
| 09/13/11 | 155 | BACHEKI, CROM & CO., CPA'S | Second Interim Fee Order- Docket no. 310 Voided: check issued on 09/13/11 | 3410-000 | | -24,049.00 | 38,033.78 |
| 09/13/11 | 156 | BACHEKI, CROM & CO., CPA'S | Allowed Second interim expenses- Order Dckt. # 310 Voided on 09/13/11 | 3420-000 | | 587.45 | 37,446.33 |
| 09/13/11 | 156 | BACHEKI, CROM & CO., CPA'S | Allowed Second interim expenses- Order Dckt. # 310 Voided: check issued on 09/13/11 | 3420-000 | | -587.45 | 38,033.78 |
| 09/13/11 | 157 | BACHEKI, CROM & CO., CPA'S | payment in full - 2nd interim- Dckt. 310 | 3410-000 | | 24,049.00 | 13,984.78 |
| 09/13/11 | 158 | BACHEKI, CROM & CO., CPA'S | reissued from 156- Second Interim Expenses- Dckt. 310 | 3420-000 | | 587.45 | 13,397.33 |
| 02/02/12 | 159 | INTERNATIONAL SURETIES, LTD. | 2012 Bond Payment- 016041616 | 2300-000 | | 9,700.00 | 3,697.33 |
| 02/28/12 | 160 | Franchise Tax Board | 2012 Form 100-ES: FEIN 94-3402873 | 2820-000 | | 800.00 | 2,897.33 |
| 03/28/12 | 161 | U.S. Treasury | FEIN 94-3402873: FUTA 2011- 940 | 2690-730 | | 105.00 | 2,792.33 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000788088 20121220 | 9999-000 | | 2,792.33 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,256,268.37 | 1,256,268.37 | **$0.00** |
| Less: Bank Transfers | 1,253,923.38 | 102,792.33 | |
| **Subtotal** | 2,344.99 | 1,153,476.04 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,344.99** | **$1,153,476.04** | |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-31111 |
| Case Name: | APIERON, INC. |
| Taxpayer ID #: | **-***2873 |
| Period Ending: | 10/21/14 |

| | |
|---|---|
| Trustee: | Janina M. Hoskins (007880) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******20-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/10 | | From Account #*********2065 | segregated deposit for purchase of business assets- transfer | 9999-000 | 100,000.00 | | 100,000.00 |
| 05/20/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | 2.68 | | 100,002.68 |
| 05/20/10 | | To Account #*********2066 | refund of Inverness Medical Deposit for purchase on assets- | 9999-000 | | 100,002.68 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 100,002.68 | 100,002.68 | $0.00 |
| Less: Bank Transfers | | 100,000.00 | 100,002.68 | |
| Subtotal | | 2.68 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2.68 | $0.00 | |

{} Asset reference(s)                                                                 Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 10-31111 | | | Trustee: | Janina M. Hoskins (007880) | |
| Case Name: | APIERON, INC. | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | ****-******20-19 - Trustee Investment Acct | |
| Taxpayer ID #: | **-***2873 | | | Blanket Bond: | $5,000,000.00 (per case limit) | |
| Period Ending: | 10/21/14 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 05/10/10 | | FUNDING ACCOUNT: **********2065 | account funded | 9999-000 | 50,000.00 | | 50,000.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.52 | | 50,004.52 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.16 | | 50,010.68 |
| 07/01/10 | | To Account #**********2066 | Close TIA via TIA Rollover | 9999-000 | | 50,010.68 | 0.00 |
| 07/08/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 1.44 | | 1.44 |
| 07/08/10 | | To Account #92009877232066 | Interest adjustment per transfer | 9999-000 | -1.44 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 50,010.68 | 50,010.68 | $0.00 |
| Less: Bank Transfers | | 49,998.56 | 50,010.68 |
| Subtotal | | 12.12 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $12.12 | $0.00 |

{} Asset reference(s)                                                                                        Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-31111 | |
| Case Name: | APIERON, INC. | |
| | | |
| Taxpayer ID #: | **-***2873 | |
| Period Ending: | 10/21/14 | |

| | |
|---|---|
| Trustee: | Janina M. Hoskins (007880) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******20-68 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/13/10 | {8} | Aerorcine, Inc. | Aerocrine asset purchase deposit | 1129-000 | 100,000.00 | | 100,000.00 |
| 05/24/10 | Int | The Bank of New York Mellon | close out deposit MMA re asset sale- Aerocrine | 1270-000 | 1.90 | | 100,001.90 |
| 05/24/10 | | To Account #*********2066 | close out deposit MMA re asset sale- Aerocrine | 9999-000 | | 100,001.90 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 100,001.90 | 100,001.90 | $0.00 |
| Less: Bank Transfers | | 0.00 | 100,001.90 | |
| Subtotal | | 100,001.90 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $100,001.90 | $0.00 | |

{} Asset reference(s)

Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-31111 | | **Trustee:** | Janina M. Hoskins (007880) | | |
| **Case Name:** | APIERON, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******20-20 - Checking Account | | |
| **Taxpayer ID #:** | **-***2873 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 10/21/14 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/24/10 | | FUNDING ACCOUNT:<br>**********2065 | TIA funded | 9999-000 | 5,200,000.00 | | 5,200,000.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 205.13 | | 5,200,205.13 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 769.38 | | 5,200,974.51 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 795.18 | | 5,201,769.69 |
| 08/02/10 | | To Account #**********2066 | Adjust Principal via TIA Rollover | 9999-000 | | 201,769.69 | 5,000,000.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 765.39 | | 5,000,765.39 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 411.02 | | 5,001,176.41 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 424.73 | | 5,001,601.14 |
| 11/01/10 | | To Account #**********2065 | Adjust Principal via TIA Rollover | 9999-000 | | 326,601.14 | 4,675,000.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 268.96 | | 4,675,268.96 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 277.92 | | 4,675,546.88 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 152.39 | | 4,675,699.27 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 125.54 | | 4,675,824.81 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 251.05 | | 4,676,075.86 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 277.97 | | 4,676,353.83 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 269.04 | | 4,676,622.87 |
| 05/02/11 | | From Account #**********2023 | Close TIA via TIA Rollover | 9999-000 | 125,010.36 | | 4,801,633.23 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 285.20 | | 4,801,918.43 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 38.10 | | 4,801,956.53 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 40.76 | | 4,801,997.29 |
| 08/25/11 | | To Account #**********2066 | transfer to checking to pay interim fees and<br>wage claims | 9999-000 | | 300,000.00 | 4,501,997.29 |
| 08/26/11 | | Financial Agent | federal payroll taxes- efts payment re Interim<br>distribution to wage claimants | 5800-000 | | 210.00 | 4,501,787.29 |
| 08/26/11 | | EFTPS payroll tax deposit | payroll taxes- per Interim distribution to<br>wageholders: Employer taxes | | | 16,780.90 | 4,485,006.39 |
| | | | | 13,687.50 | 5300-000 | | 4,485,006.39 |
| | | | | 2,299.50 | 5300-000 | | 4,485,006.39 |
| | | | | 793.90 | 5300-000 | | 4,485,006.39 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 40.15 | | 4,485,046.54 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 36.83 | | 4,485,083.37 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 38.06 | | 4,485,121.43 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 36.83 | | 4,485,158.26 |
| 12/13/11 | | Financial Agent | 941 tax payments and interest | | | 4,218.97 | 4,480,939.29 |
| | | | oasdi interest claim | 30.59 | 5300-000 | | 4,480,939.29 |
| | | | | 793.88 | 5800-000 | | 4,480,939.29 |

| | | | | Subtotals : | $5,330,519.99 | $849,580.70 | |

Case: 10-31111     Doc# 392     Filed: 11/20/14     Entered: 11/20/14 14:04:31     Page 30 of
49

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******20-20 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 3,394.50 | 5800-000 | | | 4,480,939.29 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 38.04 | | 4,480,977.33 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 38.03 | | 4,481,015.36 |
| 04/26/12 | | Aerocrine AB | payment in full on claim- Order Docket no. 325 | 7100-000 | | 1,320,000.00 | 3,161,015.36 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000788088 20121220 | 9999-000 | | 3,161,015.36 | 0.00 |
| 01/18/13 | | approved wire transfer to pay eftps taxes | transfer between estate funds | 9999-000 | 75,475.76 | | 75,475.76 |
| 01/18/13 | | Financial Agent | EFPTS payment | 7100-000 | | 60,723.14 | 14,752.62 |
| 01/18/13 | | Financial Agent | payroll taxes on unsecured claims wages | | | 14,227.62 | 525.00 |
| | | | 11,530.88 | 5800-000 | | | 525.00 |
| | | | Medicare                        2,696.74 | 7100-000 | | | 525.00 |
| 01/18/13 | | Financial Agent | EFPTS payroll tax payment on unsecured wage claims | 5800-000 | | 525.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,406,071.82 | 5,406,071.82 | $0.00 |
| Less: Bank Transfers | 5,400,486.12 | 3,989,386.19 | |
| **Subtotal** | 5,585.70 | 1,416,685.63 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,585.70** | **$1,416,685.63** | |

{} Asset reference(s)                                                                                          Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-31111 |
| **Case Name:** | APIERON, INC. |
| **Taxpayer ID #:** | **-***2873 |
| **Period Ending:** | 10/21/14 |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******20-21 - Trustee Investment Acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/24/10 | | FUNDING ACCOUNT:<br>*********2066 | transfer to investment account | 9999-000 | 100,000.00 | | 100,000.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.28 | | 100,003.28 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.32 | | 100,015.60 |
| 07/01/10 | | To Account #*********2065 | Close TIA via TIA Rollover | 9999-000 | | 100,015.60 | 0.00 |
| 07/08/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 2.87 | | 2.87 |
| 07/08/10 | | To Account #92009877232065 | Interest adjustment per transfer | 9999-000 | -2.87 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 100,015.60 | 100,015.60 | $0.00 |
| Less: Bank Transfers | 99,997.13 | 100,015.60 | |
| **Subtotal** | **18.47** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18.47** | **$0.00** | |

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 32 of 49

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-31111 |
| Case Name: | APIERON, INC. |
| Taxpayer ID #: | **-***2873 |
| Period Ending: | 10/21/14 |

| | |
|---|---|
| Trustee: | Janina M. Hoskins (007880) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******20-22 - Trustee Investment Acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/10 | | FUNDING ACCOUNT: **********2065 | transfer to investment account | 9999-000 | 125,000.00 | | 125,000.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.64 | | 125,001.64 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.18 | | 125,004.82 |
| 11/01/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | 0.00 | | 125,004.82 |
| 11/01/10 | | To Account #**********2065 | Close TIA via TIA Rollover | 9999-000 | | 125,004.82 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 125,004.82 | 125,004.82 | $0.00 |
| Less: Bank Transfers | 125,000.00 | 125,004.82 | |
| Subtotal | 4.82 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $4.82 | $0.00 | |

{} Asset reference(s)                                                                 Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-31111 | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** APIERON, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******20-23 - Trustee Investment Acct |
| **Taxpayer ID #:** **-***2873 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 10/21/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | | FUNDING ACCOUNT:<br>**********2065 | transfer to investment account | 9999-000 | 125,000.00 | | 125,000.00 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.13 | | 125,001.13 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.87 | | 125,004.00 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.18 | | 125,007.18 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 125,009.64 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.62 | | 125,010.26 |
| 05/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0000% | 1270-000 | 0.10 | | 125,010.36 |
| 05/02/11 | | To Account #**********2020 | Close TIA via TIA Rollover | 9999-000 | | 125,010.36 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **125,010.36** | **125,010.36** | **$0.00** |
| Less: Bank Transfers | 125,000.00 | 125,010.36 |
| **Subtotal** | **10.36** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$10.36** | **$0.00** |

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 34 of 49

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-31111 | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** APIERON, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5266 - Checking Account |
| **Taxpayer ID #:** **-***2873 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 10/21/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 3,161,015.36 | | 3,161,015.36 |
| 12/27/12 | | From Account #******5267 | consolidate checking acount balances re Final Distribution | 9999-000 | 2,792.33 | | 3,163,807.69 |
| 12/27/12 | 10101 | BACHEKI, CROM & CO., CPA'S | Final Accountant Fees- Order #378 | 3410-000 | | 22,455.00 | 3,141,352.69 |
| 12/27/12 | 10102 | BACHEKI, CROM & CO., CPA'S | Final Accountant Expenses- Docket no. 378 | 3420-000 | | 1,768.60 | 3,139,584.09 |
| 12/27/12 | 10103 | McKenna, Long, et al. | Final fees for counsel- Docket. no. 377 | 3210-000 | | 147,828.75 | 2,991,755.34 |
| 12/27/12 | 10104 | McKenna, Long, et al. | Final counsel expenses- Docket 377 | 3220-000 | | 3,191.91 | 2,988,563.43 |
| 12/27/12 | 10105 | Janina M. Hoskins | Final Trustee Compensation- Docket no. 376 | 2100-000 | | 64,268.77 | 2,924,294.66 |
| 12/27/12 | 10106 | Janina M. Hoskins | Final trustee expenses- docket. no. 376 | 2200-000 | | 878.90 | 2,923,415.76 |
| 12/28/12 | 10107 | Arnold & Porter., LLP | Pament in full on Claim no. 77 as amended | 7100-000 | | 103,219.08 | 2,820,196.68 |
| 01/15/13 | 10108 | Nina Peled | Pro rata net payment on unsecured wage claim - NO. 30 | 7100-000 | | 46,639.32 | 2,773,557.36 |
| 01/15/13 | 10109 | Holly McGarraugh | Pro rata payment on unsecured wage claim- net: No. 62 | 7100-000 | | 18,793.89 | 2,754,763.47 |
| 01/15/13 | 10110 | Brad Steadman | Pro rata net wage claim payment- Claim no. 69 | 7100-000 | | 18,816.70 | 2,735,946.77 |
| 01/15/13 | 10111 | Stephen C. Bubrick | Pro rata payment (net) wages- unsecured Claim no. 85 | 7100-000 | | 16,109.98 | 2,719,836.79 |
| 01/15/13 | 10112 | Bryan Miller | Pro rata payment on net wages- unsecured claim no. 33 as amended by 112 | 7100-000 | | 11,880.24 | 2,707,956.55 |
| 01/15/13 | 10113 | FRANCHISE TAX BOARD | employer SUI on pro rata unsecured claims Stopped on 01/24/13 | 5800-000 | | 2,170.00 | 2,705,786.55 |
| 01/15/13 | 10114 | Employment Development Dept. | employee withholdings | 7100-000 | | 11,158.93 | 2,694,627.62 |
| 01/15/13 | 10115 | Employment Development Dept. | Employee general unsecured SDI | 7100-000 | | 1,859.80 | 2,692,767.82 |
| 01/15/13 | 10116 | Williams & Connolly, LLP | Final fees | 3210-600 | | 72,410.50 | 2,620,357.32 |
| 01/15/13 | 10117 | Williams & Connolly LLP | Final expenses | 3220-610 | | 839.94 | 2,619,517.38 |
| 01/17/13 | | Financial Agent | 940 Employer unemployment tax - paid by EFTPS | 5800-000 | | 525.00 | 2,618,992.38 |
| 01/17/13 | | Financial Agent | Social secirity- 941 taxes- EFPTS | 5800-000 | | 11,530.88 | 2,607,461.50 |
| 01/17/13 | | Financial Agent | 941 MEdicare taxes- EFTPS | 7100-000 | | 2,696.74 | 2,604,764.76 |
| 01/17/13 | | Financial Agent | 941 Federal Withholding taxes- EFPTS | 7100-000 | | 60,732.14 | 2,544,032.62 |
| 01/18/13 | | Financial Agent | reversal of tax deposit | 5800-000 | | -525.00 | 2,544,557.62 |
| 01/18/13 | | Financial Agent | reversal of tax withholding deposit amount | 7100-000 | | -60,732.14 | 2,605,289.76 |
| 01/18/13 | | Financial Agent | reversal of deposit re taxes | 5800-000 | | -11,530.88 | 2,616,820.64 |
| 01/18/13 | | Financial Agent | reversal of tax deposit | 7100-000 | | -2,696.74 | 2,619,517.38 |
| 01/18/13 | 10118 | Document Center | Final Dividend paid 66.04% on $214.13; Claim# 1; Filed: $214.13; Reference: Stopped on 04/29/13 | 7100-000 | | 141.42 | 2,619,375.96 |
| | | | Subtotals : | | $3,163,807.69 | $544,431.73 | |

Exhibit 9

Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 10-31111 | **Trustee:** | Janina M. Hoskins (007880) |
| **Case Name:** | APIERON, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******5266 - Checking Account |
| **Taxpayer ID #:** | **-***2873 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 10/21/14 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | 10119 | U-Line | Final Dividend paid 66.04% on $330.29; Claim# 2; Filed: $330.29; Reference: | 7100-000 | | 218.14 | 2,619,157.82 |
| 01/18/13 | 10120 | Merion Publications Inc. | Final Dividend paid 66.04% on $5,000.00; Claim# 3; Filed: $5,000.00; Reference: | 7100-000 | | 3,302.30 | 2,615,855.52 |
| 01/18/13 | 10121 | Automated Vending Services, Inc. | Final Dividend paid 66.04% on $5,233.61; Claim# 4; Filed: $5,233.61; Reference: | 7100-000 | | 3,456.59 | 2,612,398.93 |
| 01/18/13 | 10122 | Alicat Scientific, Inc. | Final Dividend paid 66.04% on $1,352.33; Claim# 5; Filed: $1,352.33; Reference: | 7100-000 | | 893.16 | 2,611,505.77 |
| 01/18/13 | 10123 | Draper Associates, L.P. | Final Dividend paid 66.04% on $19,304.41; Claim# 6; Filed: $950,000.00; Reference: | 7100-000 | | 12,749.78 | 2,598,755.99 |
| 01/18/13 | 10124 | Draper Fisher Jurvetson | Final Dividend paid 66.04% on $4,826.09; Claim# 7; Filed: $0.00; Reference: | 7100-000 | | 3,187.44 | 2,595,568.55 |
| 01/18/13 | 10125 | Draper Fisher | Final Dividend paid 66.04% on $217,174.74; Claim# 8; Filed: $217,174.74; Reference: | 7100-000 | | 143,435.07 | 2,452,133.48 |
| 01/18/13 | 10126 | McMaster-Carr Supply Company | Final Dividend paid 66.04% on $763.27; Claim# 9; Filed: $763.27; Reference: | 7100-000 | | 504.11 | 2,451,629.37 |
| 01/18/13 | 10127 | Gelest Inc | Final Dividend paid 66.04% on $1,411.66; Claim# 10; Filed: $1,411.66; Reference: | 7100-000 | | 932.34 | 2,450,697.03 |
| 01/18/13 | 10128 | CSA International | Final Dividend paid 66.04% on $2,200.00; Claim# 11; Filed: $2,200.00; Reference: | 7100-000 | | 1,453.01 | 2,449,244.02 |
| 01/18/13 | 10129 | Digikey Corporation | Final Dividend paid 66.04% on $109.35; Claim# 12; Filed: $109.35; Reference: | 7100-000 | | 72.22 | 2,449,171.80 |
| 01/18/13 | 10130 | Dell Financial Services L.L.C. | Final Dividend paid 66.04% on $189.28; Claim# 13; Filed: $189.28; Reference: | 7100-000 | | 125.01 | 2,449,046.79 |
| 01/18/13 | 10131 | VWR International, Inc. | Final Dividend paid 66.04% on $2,128.09; Claim# 14; Filed: $2,128.09; Reference: Stopped on 04/29/13 | 7100-000 | | 1,405.52 | 2,447,641.27 |
| 01/18/13 | 10132 | Phil Silkoff | Final Dividend paid 66.04% on $16,350.60; Claim# 15; Filed: $16,350.60; Reference: | 7100-000 | | 10,798.91 | 2,436,842.36 |
| 01/18/13 | 10133 | Fralock | Final Dividend paid 66.04% on $1,950.00; Claim# 17; Filed: $1,950.00; Reference: | 7100-000 | | 1,287.90 | 2,435,554.46 |
| 01/18/13 | 10134 | Ed's Janitorial Services | Final Dividend paid 66.04% on $6,600.00; Claim# 19; Filed: $6,600.00; Reference: | 7100-000 | | 4,359.03 | 2,431,195.43 |
| 01/18/13 | 10135 | Moto Group | Final Dividend paid 66.04% on $4,068.10; Claim# 20; Filed: $4,068.10; Reference: | 7100-000 | | 2,686.81 | 2,428,508.62 |
| 01/18/13 | 10136 | Environics Inc. | Final Dividend paid 66.04% on $1,981.58; Claim# 21; Filed: $1,981.58; Reference: | 7100-000 | | 1,308.75 | 2,427,199.87 |
| 01/18/13 | 10137 | Linde Gas North America LLC | Final Dividend paid 66.04% on $53,473.86; Claim# 22; Filed: $53,473.86; Reference: | 7100-000 | | 35,317.31 | 2,391,882.56 |

| | | Subtotals : | $0.00 | $227,493.40 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 10-31111

**Case Name:** APIERON, INC.

**Taxpayer ID #:** **-***2873

**Period Ending:** 10/21/14

**Trustee:** Janina M. Hoskins (007880)

**Bank Name:** Rabobank, N.A.

**Account:** ******5266 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | 10138 | Townsend & Townsend & Crew LLP | Final Dividend paid 66.04% on $145,201.48;<br>Claim #23; Filed: $145,201.48; Reference: | 7100-000 | | 95,899.66 | 2,295,982.90 |
| 01/18/13 | 10139 | Bay Area Label | Final Dividend paid 66.04% on $6,221.00;<br>Claim #24; Filed: $6,221.00; Reference: | 7100-000 | | 4,108.72 | 2,291,874.18 |
| 01/18/13 | 10140 | Gilroy Plastics, Inc. | Final Dividend paid 66.04% on $1,483.50;<br>Claim #25; Filed: $1,483.50; Reference: | 7100-000 | | 979.79 | 2,290,894.39 |
| 01/18/13 | 10141 | Golden Bear Packaging Inc. | Final Dividend paid 66.04% on $777.60;<br>Claim #26; Filed: $777.60; Reference: | 7100-000 | | 513.57 | 2,290,380.82 |
| 01/18/13 | 10142 | Moto Group | Final Dividend paid 66.04% on $4,489.75;<br>Claim #27; Filed: $4,489.75; Reference: | 7100-000 | | 2,965.30 | 2,287,415.52 |
| 01/18/13 | 10143 | FedEx Customer Information<br>Services | Final Dividend paid 66.04% on $15,197.61;<br>Claim #28; Filed: $15,197.61; Reference: | 7100-000 | | 10,037.40 | 2,277,378.12 |
| 01/18/13 | 10144 | McNeill International Inc. | Final Dividend paid 66.04% on $480.00;<br>Claim #29; Filed: $480.00; Reference: | 7100-000 | | 317.02 | 2,277,061.10 |
| 01/18/13 | 10145 | Arrow Electronics Inc | Final Dividend paid 66.04% on $46,345.27;<br>Claim #31; Filed: $46,345.27; Reference: | 7100-000 | | 30,609.16 | 2,246,451.94 |
| 01/18/13 | 10146 | Todd W. Rahmes | Final Dividend paid 66.04% on $1,437.50;<br>Claim #32; Filed: $1,437.50; Reference: | 7100-000 | | 949.41 | 2,245,502.53 |
| 01/18/13 | 10147 | KNF Neuberger, Inc. | Final Dividend paid 66.04% on $8,017.24;<br>Claim #34; Filed: $8,017.24; Reference: | 7100-000 | | 5,295.06 | 2,240,207.47 |
| 01/18/13 | 10148 | CardLogix | Final Dividend paid 66.04% on $1,476.97;<br>Claim #35; Filed: $1,476.97; Reference: | 7100-000 | | 975.48 | 2,239,231.99 |
| 01/18/13 | 10149 | AT&T Corp | Final Dividend paid 66.04% on $1,425.49;<br>Claim #37; Filed: $1,425.49; Reference: | 7100-000 | | 941.48 | 2,238,290.51 |
| 01/18/13 | 10150 | Quality Circuit Assembly Inc. | Final Dividend paid 66.04% on $40,057.21;<br>Claim #40; Filed: $40,057.21; Reference: | 7100-000 | | 26,456.16 | 2,211,834.35 |
| 01/18/13 | 10151 | Amcor Packaging Distribution | Final Dividend paid 66.04% on $854.50;<br>Claim #41; Filed: $854.50; Reference: | 7100-000 | | 564.36 | 2,211,269.99 |
| 01/18/13 | 10152 | ONSET IV, L.P. | Final Dividend paid 66.04% on $9,362.60;<br>Claim #42; Filed: $22,247.62; Reference: | 7100-000 | | 6,183.62 | 2,205,086.37 |
| 01/18/13 | 10153 | Sharon Mahood | Final Dividend paid 66.04% on $537.00;<br>Claim #43; Filed: $537.00; Reference: | 7100-000 | | 354.67 | 2,204,731.70 |
| 01/18/13 | 10154 | ONSET VI, L.P. | Final Dividend paid 66.04% on $321,484.73;<br>Claim #44; Filed: $763,919.05; Reference: | 7100-000 | | 212,327.57 | 1,992,404.13 |
| 01/18/13 | 10155 | Moto Group- Transferee | Final Dividend paid 66.04% on $5,601.60;<br>Claim #46; Filed: $5,601.60; Reference: | 7100-000 | | 3,699.63 | 1,988,704.50 |
| 01/18/13 | 10156 | Sidley Austin LLP | Final Dividend paid 66.04% on $17,975.79;<br>Claim #48; Filed: $17,975.79; Reference: | 7100-000 | | 11,872.28 | 1,976,832.22 |
| 01/18/13 | 10157 | Lyon Financial Services Inc. | Final Dividend paid 66.04% on $98,527.96; | 7100-000 | | 65,073.71 | 1,911,758.51 |

Subtotals : $0.00 $480,124.05

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 37 of 49

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-31111 | **Trustee:** Janina M. Hoskins (007880) |
| **Case Name:** APIERON, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******5266 - Checking Account |
| **Taxpayer ID #:** **-***2873 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 10/21/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 51; Filed: $98,527.96; Reference: | | | | |
| 01/18/13 | 10158 | Pitney Bowes Global Financial Services | Final Dividend paid 66.04% on $2,664.44; Claim# 52 -2; Filed: $2,664.44; Reference: | 7100-000 | | 1,759.75 | 1,909,998.76 |
| 01/18/13 | 10159 | MOTO Group- Transferee | Final Dividend paid 66.04% on $19,500.00; Claim# 53; Filed: $19,500.00; Reference: | 7100-000 | | 12,878.96 | 1,897,119.80 |
| 01/18/13 | 10160 | Daedalus Enterprises Inc. | Final Dividend paid 66.04% on $1,950.75; Claim# 54; Filed: $1,950.75; Reference: | 7100-000 | | 1,288.39 | 1,895,831.41 |
| 01/18/13 | 10161 | Canaan Equity III LP | Final Dividend paid 66.04% on $286,292.79; Claim# 56; Filed: $0.00; Reference: | 7100-000 | | 189,084.73 | 1,706,746.68 |
| 01/18/13 | 10162 | Pricewaterhousecoopers | Final Dividend paid 66.04% on $10,079.00; Claim# 57; Filed: $10,079.00; Reference: | 7100-000 | | 6,656.77 | 1,700,089.91 |
| 01/18/13 | 10163 | Position 2, Inc. | Final Dividend paid 66.04% on $25,000.00; Claim# 59; Filed: $57,062.50; Reference: | 7100-000 | | 16,511.48 | 1,683,578.43 |
| 01/18/13 | 10164 | Victron, Inc. | Final Dividend paid 66.04% on $56,982.00; Claim# 60; Filed: $85,886.34; Reference: Stopped on 04/29/13 | 7100-000 | | 37,634.29 | 1,645,944.14 |
| 01/18/13 | 10165 | Canaan Equity III | Final Dividend paid 66.04% on $10,693.40; Claim# 61; Filed: $0.00; Reference: | 7100-000 | | 7,062.56 | 1,638,881.58 |
| 01/18/13 | 10166 | Moto Group- Transferee | Final Dividend paid 66.04% on $2,945.40; Claim# 64; Filed: $2,945.40; Reference: | 7100-000 | | 1,945.32 | 1,636,936.26 |
| 01/18/13 | 10167 | White Cardiopulmonary, Inc. | Final Dividend paid 66.04% on $41,660.00; Claim# 66; Filed: $41,660.00; Reference: | 7100-000 | | 27,514.73 | 1,609,421.53 |
| 01/18/13 | 10168 | Ross Gunn Design | Final Dividend paid 66.04% on $3,000.00; Claim# 67; Filed: $3,000.00; Reference: | 7100-000 | | 1,981.38 | 1,607,440.15 |
| 01/18/13 | 10169 | De Lage Landen Financial Services, Inc. | Final Dividend paid 66.04% on $1,065.98; Claim# 68; Filed: $7,009.21; Reference: | 7100-000 | | 704.04 | 1,606,736.11 |
| 01/18/13 | 10170 | Lyon Financial Services Inc. | Final Dividend paid 66.04% on $98,527.96; Claim# 71; Filed: $98,527.96; Reference: Voided on 01/28/13 | 7100-000 | | 65,073.71 | 1,541,662.40 |
| 01/18/13 | 10171 | Bio-One, INC. | Final Dividend paid 66.04% on $15,000.00; Claim# 72; Filed: $15,000.00; Reference: | 7100-000 | | 9,906.89 | 1,531,755.51 |
| 01/18/13 | 10172 | Lee Kaufman | Final Dividend paid 66.04% on $15,605.29; Claim# 73; Filed: $15,605.29; Reference: Stopped on 04/29/13 | 7100-000 | | 10,306.66 | 1,521,448.85 |
| 01/18/13 | 10173 | F. Scott Kieff | Final Dividend paid 66.04% on $15,400.00; Claim# 76; Filed: $15,400.00; Reference: | 7100-000 | | 10,171.07 | 1,511,277.78 |
| 01/18/13 | 10174 | Williams & Connolly LLP | Final Dividend paid 66.04% on $1,300,256.04; Claim# 78U; Filed: $1,300,615.83; Reference: Stopped on 01/30/13 | 7100-000 | | 858,766.16 | 652,511.62 |

| | | | Subtotals : | | $0.00 | $1,259,246.89 | |

{} Asset reference(s)

Printed: 10/21/2014 02:06 PM   V.13.15

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | 10175 | Dale Janni | Final Dividend paid 66.04% on $663.28; Claim# 82; Filed: $663.28; Reference: | 7100-000 | | 438.07 | 652,073.55 |
| 01/18/13 | 10176 | KANA Software, Inc. | Final Dividend paid 66.04% on $270,000.00; Claim# 87 -2; Filed: $270,000.00; Reference: Stopped on 04/29/13 | 7100-000 | | 178,324.00 | 473,749.55 |
| 01/18/13 | 10177 | JDH Advisors, LLC | Final Dividend paid 66.04% on $180,547.69; Claim# 88; Filed: $1,104,547.69; Reference: | 7100-000 | | 119,244.40 | 354,505.15 |
| 01/18/13 | 10178 | Office Depot | Final Dividend paid 66.04% on $1,436.99; Claim# 95; Filed: $1,436.99; Reference: Stopped on 04/29/13 | 7100-000 | | 949.07 | 353,556.08 |
| 01/18/13 | 10179 | ATV III Affiliates Fund, LP | Final Dividend paid 66.04% on $682.49; Claim# 96; Filed: $1,621.74; Reference: Stopped on 04/29/13 | 7100-000 | | 450.76 | 353,105.32 |
| 01/18/13 | 10180 | Alliance Technology Ventures III, LP | Final Dividend paid 66.04% on $67,553.67; Claim# 97; Filed: $160,522.50; Reference: Stopped on 04/29/13 | 7100-000 | | 44,616.45 | 308,488.87 |
| 01/18/13 | 10181 | Alliance Technology Ventures III, LP | Final Dividend paid 66.04% on $12,625.08; Claim# 98; Filed: $30,000.00; Reference: Stopped on 04/29/13 | 7100-000 | | 8,338.35 | 300,150.52 |
| 01/18/13 | 10182 | Moto Group | Final Dividend paid 66.04% on $12,011.83; Claim# 100; Filed: $12,011.83; Reference: | 7100-000 | | 7,933.32 | 292,217.20 |
| 01/18/13 | 10183 | Medtex Health Services Inc. | Final Dividend paid 66.04% on $7,575.00; Claim# 101; Filed: $7,575.00; Reference: | 7100-000 | | 5,002.98 | 287,214.22 |
| 01/18/13 | 10184 | Hoffmann Eitle | Final Dividend paid 66.04% on $262,844.03; Claim# 102; Filed: $262,844.03; Reference: Voided on 01/18/13 | 7100-000 | | 173,597.78 | 113,616.44 |
| 01/18/13 | 10184 | Hoffmann Eitle | Final Dividend paid 66.04% on $262,844.03; Claim# 102; Filed: $262,844.03; Reference: Voided: check issued on 01/18/13 | 7100-000 | | -173,597.78 | 287,214.22 |
| 01/18/13 | 10185 | Lawrence Fischel | Final Dividend paid 66.04% on $1,625.00; Claim# 104; Filed: $1,625.00; Reference: Stopped on 04/29/13 | 7100-000 | | 1,073.25 | 286,140.97 |
| 01/18/13 | 10186 | Silicon Valley Bank | Final Dividend paid 66.04% on $42,347.46; Claim# 113; Filed: $42,347.46; Reference: | 7100-000 | | 27,968.77 | 258,172.20 |
| 01/18/13 | 10187 | Marian Oost-Livevense | Final Dividend paid 66.04% on $1,403.80; Claim# 47-U; Filed: $1,403.80; Reference: Stopped on 04/29/13 | 7100-000 | | 927.15 | 257,245.05 |
| 01/18/13 | 10188 | Regina Stadnick | Final Dividend paid 66.04% on $2,660.00; Claim# 49-U; Filed: $2,660.00; Reference: | 7100-000 | | 1,756.82 | 255,488.23 |

| | | | Subtotals : | | $0.00 | $397,023.39 | |

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 39 of 49

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 10-31111 | | **Trustee:** | Janina M. Hoskins (007880) | |
| **Case Name:** | APIERON, INC. | | **Bank Name:** | Rabobank, N.A. | |
| | | | **Account:** | ******5266 - Checking Account | |
| **Taxpayer ID #:** | **-***2873 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 10/21/14 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | 10189 | Sean O'Brien | Final Dividend paid  66.04% on $2,075.52; Claim# 55-U; Filed: $2,075.52; Reference: | 7100-000 | | 1,370.80 | 254,117.43 |
| 01/18/13 | 10190 | Air Liquide America | Final Dividend paid  66.04% on $7,636.95; Claim# 103-U; Filed: $16,924.71; Reference: | 7100-000 | | 5,043.89 | 249,073.54 |
| 01/18/13 | | transfer to BNY account for tax deposits | tax deposits to BNY Mellon Account | 9999-000 | | 75,475.76 | 173,597.78 |
| 01/24/13 | 10113 | FRANCHISE TAX BOARD | employer SUI on pro rata unsecured claims Stopped: check issued on 01/15/13 | 5800-000 | | -2,170.00 | 175,767.78 |
| 01/24/13 | 10191 | FRANCHISE TAX BOARD | employer SUI on pro rata unsecured claims Voided on 01/24/13 | 5800-000 | | 2,170.00 | 173,597.78 |
| 01/24/13 | 10191 | FRANCHISE TAX BOARD | employer SUI on pro rata unsecured claims Voided: check issued on 01/24/13 | 5800-000 | | -2,170.00 | 175,767.78 |
| 01/24/13 | 10192 | Employment Development Dept. | EDD final payment | 5800-000 | | 2,170.00 | 173,597.78 |
| 01/24/13 | | Hoffmann Eitle | Final payment on claim no. 102- wire transfer authorized per Handbook | 7100-000 | | 173,597.78 | 0.00 |
| 01/28/13 | 10170 | Lyon Financial Services Inc. | Final Dividend paid  66.04% on $98,527.96; Claim# 71; Filed: $98,527.96; Reference: Voided on 01/18/13 | 7100-000 | | -65,073.71 | 65,073.71 |
| 01/30/13 | 10174 | Williams & Connolly LLP | Final Dividend paid  66.04% on $1,300,256.04; Claim# 78U; Filed: $1,300,615.83; Reference: Stopped: check issued on 01/18/13 | 7100-000 | | -858,766.16 | 923,839.87 |
| 01/30/13 | 10193 | Williams & Connolly LLP | Final payment re claim 78: unsecured | 7100-000 | | 858,766.16 | 65,073.71 |
| 02/26/13 | {18} | Global surety LLC, Operating Account | return of insurance-bond premium paid  Bond 016041616 | 1290-000 | 12,096.00 | | 77,169.71 |
| 04/04/13 | | Lee Kaufman | Funds returned from creditor | 1290-000 | 10,306.66 | | 87,476.37 |
| 04/04/13 | | Lee Kaufman | Reversed Deposit 100002 1 Funds returned from creditor | 1290-000 | -10,306.66 | | 77,169.71 |
| 04/29/13 | 10118 | Document Center | Final Dividend paid  66.04% on $214.13; Claim# 1; Filed: $214.13; Reference: Stopped: check issued on 01/18/13 | 7100-000 | | -141.42 | 77,311.13 |
| 04/29/13 | 10131 | VWR International, Inc. | Final Dividend paid  66.04% on $2,128.09; Claim# 14; Filed: $2,128.09; Reference: Stopped: check issued on 01/18/13 | 7100-000 | | -1,405.52 | 78,716.65 |
| 04/29/13 | 10164 | Victron, Inc. | Final Dividend paid  66.04% on $56,982.00; Claim# 60; Filed: $85,886.34; Reference: Stopped: check issued on 01/18/13 | 7100-000 | | -37,634.29 | 116,350.94 |
| 04/29/13 | 10172 | Lee Kaufman | Final Dividend paid  66.04% on $15,605.29; Claim# 73; Filed: $15,605.29; Reference: Stopped: check issued on 01/18/13 | 7100-000 | | -10,306.66 | 126,657.60 |
| | | | | Subtotals : | $12,096.00 | $140,926.63 | |

{} Asset reference(s)

Printed: 10/21/2014 02:06 PM        V.13.15

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/13 | 10176 | KANA Software, Inc. | Final Dividend paid  66.04% on $270,000.00;<br>Claim# 87 -2; Filed: $270,000.00; Reference:<br>Stopped: check issued on 01/18/13 | 7100-000 | | -178,324.00 | 304,981.60 |
| 04/29/13 | 10178 | Office Depot | Final Dividend paid  66.04% on $1,436.99;<br>Claim# 95; Filed: $1,436.99; Reference:<br>Stopped: check issued on 01/18/13 | 7100-000 | | -949.07 | 305,930.67 |
| 04/29/13 | 10179 | ATV III Affiliates Fund, LP | Final Dividend paid  66.04% on $682.49;<br>Claim# 96; Filed: $1,621.74; Reference:<br>Stopped: check issued on 01/18/13 | 7100-000 | | -450.76 | 306,381.43 |
| 04/29/13 | 10180 | Alliance Technology Ventures III, LP | Final Dividend paid  66.04% on $67,553.67;<br>Claim# 97; Filed: $160,522.50; Reference:<br>Stopped: check issued on 01/18/13 | 7100-000 | | -44,616.45 | 350,997.88 |
| 04/29/13 | 10181 | Alliance Technology Ventures III, LP | Final Dividend paid  66.04% on $12,625.08;<br>Claim# 98; Filed: $30,000.00; Reference:<br>Stopped: check issued on 01/18/13 | 7100-000 | | -8,338.35 | 359,336.23 |
| 04/29/13 | 10185 | Lawrence Fischel | Final Dividend paid  66.04% on $1,625.00;<br>Claim# 104; Filed: $1,625.00; Reference:<br>Stopped: check issued on 01/18/13 | 7100-000 | | -1,073.25 | 360,409.48 |
| 04/29/13 | 10187 | Marian Oost-Livevense | Final Dividend paid  66.04% on $1,403.80;<br>Claim# 47-U; Filed: $1,403.80; Reference:<br>Stopped: check issued on 01/18/13 | 7100-000 | | -927.15 | 361,336.63 |
| 05/14/13 | 10194 | Document Center | Payment re claim no. 1 | 7100-000 | | 141.42 | 361,195.21 |
| 05/14/13 | 10195 | VWR International, Inc. | payment re claim no. 14 | 7100-000 | | 1,405.52 | 359,789.69 |
| 05/14/13 | 10196 | Oncor | payment re claim no. 60 | 7100-000 | | 37,634.29 | 322,155.40 |
| 05/14/13 | 10197 | KANA Software, Inc. | payment re claim no. 87 | 7100-000 | | 178,324.00 | 143,831.40 |
| 05/14/13 | 10198 | Office Depot | payment re claim no. 95 | 7100-000 | | 949.07 | 142,882.33 |
| 05/14/13 | 10199 | ATV III Affiliates Fund, LP | payment on claim no. 96<br>Stopped on 09/18/13 | 7100-000 | | 450.76 | 142,431.57 |
| 05/14/13 | 10200 | Alliance Technology Ventures III, LP | payment re claim no. 97<br>Stopped on 09/18/13 | 7100-000 | | 44,616.45 | 97,815.12 |
| 05/14/13 | 10201 | Alliance Technology Ventures III, LP | payment re claim no. 98<br>Stopped on 09/18/13 | 7100-000 | | 8,338.35 | 89,476.77 |
| 05/14/13 | 10202 | Lawrence Fischel | payment on claim no. 104 | 7100-000 | | 1,073.25 | 88,403.52 |
| 05/14/13 | 10203 | Marian Oost-Livevense | payment re claim no. 47- unsecured as allowed<br>by Court<br>Stopped on 09/18/13 | 7100-000 | | 927.15 | 87,476.37 |
| 09/18/13 | 10199 | ATV III Affiliates Fund, LP | payment on claim no. 96<br>Stopped: check issued on 05/14/13 | 7100-000 | | -450.76 | 87,927.13 |
| 09/18/13 | 10200 | Alliance Technology Ventures III, LP | payment on claim no. 97 | 7100-000 | | -44,616.45 | 132,543.58 |

| | | | | Subtotals : | $0.00 | $-5,885.98 | |

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 41 of<br>49

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 05/14/13 | | | | |
| 09/18/13 | 10201 | Alliance Technology Ventures III, LP | payment re claim no. 98<br>Stopped: check issued on 05/14/13 | 7100-000 | | -8,338.35 | 140,881.93 |
| 09/18/13 | 10203 | Marian Oost-Livevense | payment re claim no. 47- unsecured as allowed<br>by Court<br>Stopped: check issued on 05/14/13 | 7100-000 | | -927.15 | 141,809.08 |
| 09/18/13 | 10204 | United States Bankruptcy Court<br>Northern District of Californ | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | | | 54,332.71 | 87,476.37 |
| | | ATV III Affiliates Fund, LP | payment on claim no. 96          450.76 | 7100-001 | | | 87,476.37 |
| | | Alliance Technology Ventures III,<br>LP | payment on claim no. 97        44,616.45 | 7100-001 | | | 87,476.37 |
| | | Alliance Technology Ventures III,<br>LP | payment re claim no. 98        8,338.35 | 7100-001 | | | 87,476.37 |
| | | Marian Oost-Livevense | payment re claim no. 47-          927.15<br>unsecured as allowed by<br>Court | 7100-001 | | | 87,476.37 |
| 12/27/13 | 10205 | Financial Agent | FEIN 94-3402873:  940 taxes- 12/31/11 | 5800-000 | | 87.02 | 87,389.35 |
| 03/27/14 | 10206 | BACHEKI, CROM & CO., CPA'S | Dividend paid 100.00% on $3,550.00,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 3,550.00 | 83,839.35 |
| 03/27/14 | 10207 | McKenna Long & Aldridge LLP | Dividend paid 100.00% on $3,512.20, Attorney<br>for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 3,512.20 | 80,327.15 |
| 03/27/14 | 10208 | Financial Agent | Final distribution paid 100.00% on $425.20;<br>Claim# 3002; Filed: $425.20; Reference:<br>Voided on 03/27/14 | 5800-000 | | 425.20 | 79,901.95 |
| 03/27/14 | 10208 | Financial Agent | Final distribution paid 100.00% on $425.20;<br>Claim# 3002; Filed: $425.20; Reference:<br>Voided: check issued on 03/27/14 | 5800-000 | | -425.20 | 80,327.15 |
| 03/27/14 | 10209 | Financial Agent | Final distribution paid 100.00% on $100.05;<br>Claim# 3003; Filed: $100.05; Reference:<br>Voided on 03/27/14 | 5800-000 | | 100.05 | 80,227.10 |
| 03/27/14 | 10209 | Financial Agent | Final distribution paid 100.00% on $100.05;<br>Claim# 3003; Filed: $100.05; Reference:<br>Voided: check issued on 03/27/14 | 5800-000 | | -100.05 | 80,327.15 |
| 03/27/14 | 10210 | Employment Development Dept. | Final distribution paid 100.00% on $344.61;<br>Claim# 3004; Filed: $344.61; Reference: | 5800-000 | | 344.61 | 79,982.54 |
| 03/27/14 | 10211 | Brian Miller | Final distribution paid 100.00% on $355.04;<br>Claim# BM; Filed: $355.04; Reference: | 7100-000 | | 355.04 | 79,627.50 |
| 03/27/14 | 10212 | Brad Steadman | Final distribution paid 100.00% on $562.36; | 7100-000 | | 562.36 | 79,065.14 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $53,478.44 |

Case: 10-31111     Doc# 392     Filed: 11/20/14     Entered: 11/20/14 14:04:31     Page 42 of 49

{} Asset reference(s)

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-31111 | | | **Trustee:** | Janina M. Hoskins (007880) | |
| **Case Name:** | APIERON, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******5266 - Checking Account | |
| **Taxpayer ID #:** | **-***2873 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 10/21/14 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Claim# BS; Filed: $562.36; Reference: | | | |
| 03/27/14 | 10213 | Nina Peled | Final distribution paid 100.00% on 1,393.83;<br>Claim# NP-2; Filed: $1,393.83; Reference: | | 1,393.83 | 77,671.31 |
| 03/27/14 | 10214 | Steven Burbrick | Final distribution paid 100.00% on $481.45;<br>Claim# SB; Filed: $481.45; Reference: | | 481.45 | 77,189.86 |
| 03/27/14 | 10215 | Holly McGarraugh | Final distribution paid 100.00% on $561.67;<br>Claim# HMG; Filed: $561.67; Reference: | | 561.67 | 76,628.19 |
| 03/27/14 | 10216 | Financial Agent | Final distribution paid 100.00% on $1,814.73;<br>Claim# 3000; Filed: $1,814.73; Reference:<br>Voided on 03/27/14 | | 1,814.73 | 74,813.46 |
| 03/27/14 | 10216 | Financial Agent | Final distribution paid 100.00% on $1,814.73;<br>Claim# 3000; Filed: $1,814.73; Reference:<br>Voided: check issued on 03/27/14 | | -1,814.73 | 76,628.19 |
| 03/27/14 | 10217 | Employment Development<br>Department | Final distribution paid 100.00% on $389.08;<br>Claim# 3001; Filed: $389.08; Reference: | | 389.08 | 76,239.11 |
| 03/27/14 | 10218 | U-Line | Final distribution paid 67.99% on $330.29;<br>Claim# 2; Filed: $330.29; Reference: | | 6.44 | 76,232.67 |
| 03/27/14 | 10219 | Merion Publications Inc. | Final distribution paid 67.99% on $5,000.00;<br>Claim# 3; Filed: $5,000.00; Reference: | | 97.38 | 76,135.29 |
| 03/27/14 | 10220 | Automated Vending Services, Inc. | Final distribution paid 67.99% on $5,233.61;<br>Claim# 4; Filed: $5,233.61; Reference:<br>Stopped on 06/27/14 | | 101.93 | 76,033.36 |
| 03/27/14 | 10221 | Alicat Scientific, Inc. | Final distribution paid 67.99% on $1,352.33;<br>Claim# 5; Filed: $1,352.33; Reference: | | 26.34 | 76,007.02 |
| 03/27/14 | 10222 | Draper Associates, L.P. | Final distribution paid 67.99% on $19,304.41;<br>Claim# 6; Filed: $950,000.00; Reference: | | 375.98 | 75,631.04 |
| 03/27/14 | 10223 | Draper Fisher Jurvetson | Final distribution paid 67.99% on $4,826.09;<br>Claim# 7; Filed: $0.00; Reference: | | 93.99 | 75,537.05 |
| 03/27/14 | 10224 | Draper Fisher | Final distribution paid 67.99% on $217,174.74;<br>Claim# 8; Filed: $0.00; Reference: | | 4,229.81 | 71,307.24 |
| 03/27/14 | 10225 | McMaster-Carr Supply Company | Final distribution paid 67.99% on $763.27;<br>Claim# 9; Filed: $763.27; Reference: | | 14.86 | 71,292.38 |
| 03/27/14 | 10226 | Gelest Inc | Final distribution paid 67.99% on $1,411.66;<br>Claim# 10; Filed: $1,411.66; Reference: | | 27.50 | 71,264.88 |
| 03/27/14 | 10227 | CSA International | Final distribution paid 67.99% on $2,200.00;<br>Claim# 11; Filed: $2,200.00; Reference: | | 42.85 | 71,222.03 |
| 03/27/14 | 10228 | VWR International, Inc. | Final distribution paid 67.99% on $2,128.09;<br>Claim# 14; Filed: $2,128.09; Reference: | | 41.44 | 71,180.59 |
| 03/27/14 | 10229 | Phil Silkoff | Final distribution paid 67.99% on $16,350.60;<br>Claim# | | 318.45 | 70,862.14 |

| | | | Subtotals : | $0.00 | $8,203.00 | |

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 43 of 49

{} Asset reference(s)                                                                 Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 10-31111

**Case Name:** APIERON, INC.

**Taxpayer ID #:** **-***2873

**Period Ending:** 10/21/14

**Trustee:** Janina M. Hoskins (007880)

**Bank Name:** Rabobank, N.A.

**Account:** ******5266 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 15; Filed: $16,350.60; Reference: | | | | |
| 03/27/14 | 10230 | Fralock | Final distribution paid 67.99% on $1,950.00;<br>Claim# 17; Filed: $1,950.00; Reference: | 7100-000 | | 37.97 | 70,824.17 |
| 03/27/14 | 10231 | Ed's Janitorial Services | Final distribution paid 67.99% on $6,600.00;<br>Claim# 19; Filed: $6,600.00; Reference: | 7100-000 | | 128.55 | 70,695.62 |
| 03/27/14 | 10232 | Moto Group | Final distribution paid 67.99% on $4,068.10;<br>Claim# 20; Filed: $4,068.10; Reference: | 7100-000 | | 79.24 | 70,616.38 |
| 03/27/14 | 10233 | Environics Inc. | Final distribution paid 67.99% on $1,981.58;<br>Claim# 21; Filed: $1,981.58; Reference: | 7100-000 | | 38.60 | 70,577.78 |
| 03/27/14 | 10234 | Linde Gas North America LLC | Final distribution paid 67.99% on $53,473.86;<br>Claim# 22; Filed: $53,473.86; Reference: | 7100-000 | | 1,041.48 | 69,536.30 |
| 03/27/14 | 10235 | Townsend & Townsend & Crew LLP | Final distribution paid 67.99% on $145,201.48;<br>Claim# 23; Filed: $145,201.48; Reference: | 7100-000 | | 2,828.02 | 66,708.28 |
| 03/27/14 | 10236 | Bay Area Label | Final distribution paid 67.99% on $6,221.00;<br>Claim# 24; Filed: $6,221.00; Reference: | 7100-000 | | 121.16 | 66,587.12 |
| 03/27/14 | 10237 | Gilroy Plastics, Inc. | Final distribution paid 67.99% on $1,483.50;<br>Claim# 25; Filed: $1,483.50; Reference: | 7100-000 | | 28.89 | 66,558.23 |
| 03/27/14 | 10238 | Golden Bear Packaging Inc. | Final distribution paid 67.99% on $777.60;<br>Claim# 26; Filed: $777.60; Reference: | 7100-000 | | 15.15 | 66,543.08 |
| 03/27/14 | 10239 | Moto Group | Final distribution paid 67.99% on $4,489.75;<br>Claim# 27; Filed: $4,489.75; Reference: | 7100-000 | | 87.44 | 66,455.64 |
| 03/27/14 | 10240 | FedEx Customer Information<br>Services | Final distribution paid 67.99% on $15,197.61;<br>Claim# 28; Filed: $15,197.61; Reference: | 7100-000 | | 296.00 | 66,159.64 |
| 03/27/14 | 10241 | McNeill International Inc. | Final distribution paid 67.99% on $480.00;<br>Claim# 29; Filed: $480.00; Reference: | 7100-000 | | 9.35 | 66,150.29 |
| 03/27/14 | 10242 | Arrow Electronics Inc | Final distribution paid 67.99% on $46,345.27;<br>Claim# 31; Filed: $46,345.27; Reference: | 7100-000 | | 902.65 | 65,247.64 |
| 03/27/14 | 10243 | Todd W. Rahmes | Final distribution paid 67.99% on $1,437.50;<br>Claim# 32; Filed: $1,437.50; Reference: | 7100-000 | | 28.00 | 65,219.64 |
| 03/27/14 | 10244 | KNF Neuberger, Inc. | Final distribution paid 67.99% on $8,017.24;<br>Claim# 34; Filed: $8,017.24; Reference: | 7100-000 | | 156.15 | 65,063.49 |
| 03/27/14 | 10245 | CardLogix | Final distribution paid 67.99% on $1,476.97;<br>Claim# 35; Filed: $1,476.97; Reference: | 7100-000 | | 28.76 | 65,034.73 |
| 03/27/14 | 10246 | AT& T Corp | Final distribution paid 67.99% on $1,425.49;<br>Claim# 37; Filed: $1,425.49; Reference: | 7100-000 | | 27.76 | 65,006.97 |
| 03/27/14 | 10247 | Quality Circuit Assembly Inc. | Final distribution paid 67.99% on $40,057.21;<br>Claim# 40; Filed: $40,057.21; Reference: | 7100-000 | | 780.17 | 64,226.80 |
| 03/27/14 | 10248 | Amcor Packaging Distribution | Final distribution paid 67.99% on $854.50;<br>Claim# 41; Filed: $854.50; Reference: | 7100-000 | | 16.65 | 64,210.15 |

Subtotals :      $0.00      $6,651.99

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/14 | 10249 | ONSET IV, L.P. | Final distribution paid  67.99% on $9,362.60; Claim #42; Filed: $22,247.62; Reference: | 7100-000 | | 182.35 | 64,027.80 |
| 03/27/14 | 10250 | Sharon Mahood | Final distribution paid  67.99% on $537.00; Claim #43; Filed: $537.00; Reference: | 7100-000 | | 10.46 | 64,017.34 |
| 03/27/14 | 10251 | ONSET VI, L.P. | Final distribution paid  67.99% on $321,484.73; Claim #44; Filed: $763,919.05; Reference: | 7100-000 | | 6,261.41 | 57,755.93 |
| 03/27/14 | 10252 | Moto Group- Transferee | Final distribution paid  67.99% on $5,601.60; Claim #46; Filed: $5,601.60; Reference: | 7100-000 | | 109.10 | 57,646.83 |
| 03/27/14 | 10253 | Sidley Austin LLP | Final distribution paid  67.99% on $17,975.79; Claim #48; Filed: $17,975.79; Reference: | 7100-000 | | 350.10 | 57,296.73 |
| 03/27/14 | 10254 | Pitney Bowes Global Financial Services | Final distribution paid  67.99% on $2,664.44; Claim #52 -2; Filed: $2,664.44; Reference: | 7100-000 | | 51.90 | 57,244.83 |
| 03/27/14 | 10255 | MOTO Group- Transferee | Final distribution paid  67.99% on $19,500.00; Claim #53; Filed: $19,500.00; Reference: | 7100-000 | | 379.79 | 56,865.04 |
| 03/27/14 | 10256 | Daedalus Enterprises Inc. | Final distribution paid  67.99% on $1,950.75; Claim #54; Filed: $1,950.75; Reference: | 7100-000 | | 37.99 | 56,827.05 |
| 03/27/14 | 10257 | Canaan Equity III LP | Final distribution paid  67.99% on $286,292.79; Claim #56; Filed: $0.00; Reference: | 7100-000 | | 5,575.99 | 51,251.06 |
| 03/27/14 | 10258 | Pricewaterhousecoopers | Final distribution paid  67.99% on $10,079.00; Claim #57; Filed: $10,079.00; Reference: | 7100-000 | | 196.30 | 51,054.76 |
| 03/27/14 | 10259 | Position 2, Inc. | Final distribution paid  67.99% on $25,000.00; Claim #59; Filed: $57,062.50; Reference: | 7100-000 | | 486.92 | 50,567.84 |
| 03/27/14 | 10260 | Oncor | Final distribution paid  67.99% on $56,982.00; Claim #60; Filed: $85,886.34; Reference: | 7100-000 | | 1,109.81 | 49,458.03 |
| 03/27/14 | 10261 | Canaan Equity III | Final distribution paid  67.99% on $10,693.40; Claim #61; Filed: $0.00; Reference: | 7100-000 | | 208.27 | 49,249.76 |
| 03/27/14 | 10262 | Moto Group- Transferee | Final distribution paid  67.99% on $2,945.40; Claim #64; Filed: $2,945.40; Reference: | 7100-000 | | 57.36 | 49,192.40 |
| 03/27/14 | 10263 | White Cardiopulmonary, Inc. | Final distribution paid  67.99% on $41,660.00; Claim #66; Filed: $41,660.00; Reference: | 7100-000 | | 811.40 | 48,381.00 |
| 03/27/14 | 10264 | Ross Gunn Design | Final distribution paid  67.99% on $3,000.00; Claim #67; Filed: $3,000.00; Reference: | 7100-000 | | 58.43 | 48,322.57 |
| 03/27/14 | 10265 | De Lage Landen Financial Services, Inc. | Final distribution paid  67.99% on $1,065.98; Claim #68; Filed: $7,009.21; Reference: | 7100-000 | | 20.76 | 48,301.81 |
| 03/27/14 | 10266 | Bio-One, INC. | Final distribution paid  67.99% on $15,000.00; Claim #72; Filed: $15,000.00; Reference: | 7100-000 | | 292.15 | 48,009.66 |
| 03/27/14 | 10267 | F. Scott Kieff | Final distribution paid  67.99% on $15,400.00; Claim #76; Filed: $15,400.00; Reference: | 7100-000 | | 299.94 | 47,709.72 |
| 03/27/14 | 10268 | Arnold & Porter., LLP | Final distribution paid  67.99% on $156,246.98; Claim #76; Filed: $15,400.00; Reference: | 7100-000 | | 3,018.84 | 44,690.88 |

| | Subtotals : | $0.00 | $19,519.27 |
|---|---|---|---|

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-31111 | |
| **Case Name:** | APIERON, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2873 | |
| **Period Ending:** | 10/21/14 | |

| | |
|---|---|
| **Trustee:** | Janina M. Hoskins (007880) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 77; Filed: $156,246.98; Reference: | | | | |
| 03/27/14 | 10269 | Williams & Connolly LLP | Final distribution paid 67.99% on $1,300,256.04; Claim# 78U; Filed: $1,300,615.83; Reference: | 7100-000 | | 25,324.47 | 19,366.41 |
| 03/27/14 | 10270 | Dale Janni | Final distribution paid 67.99% on $663.28; Claim# 82; Filed: $663.28; Reference: Stopped on 07/01/14 | 7100-000 | | 12.92 | 19,353.49 |
| 03/27/14 | 10271 | KANA Software, Inc. | Final distribution paid 67.99% on $270,000.00; Claim# 87 -2; Filed: $270,000.00; Reference: | 7100-000 | | 5,258.67 | 14,094.82 |
| 03/27/14 | 10272 | JDH Advisors, LLC | Final distribution paid 67.99% on $180,547.69; Claim# 88; Filed: $1,104,547.69; Reference: | 7100-000 | | 3,516.44 | 10,578.38 |
| 03/27/14 | 10273 | Office Depot | Final distribution paid 67.99% on $1,436.99; Claim# 95; Filed: $1,436.99; Reference: | 7100-000 | | 27.99 | 10,550.39 |
| 03/27/14 | 10274 | ATV III Affiliates Fund, LP | Final distribution paid 67.99% on $682.49; Claim# 96; Filed: $1,621.74; Reference: | 7100-000 | | 13.29 | 10,537.10 |
| 03/27/14 | 10275 | Alliance Technology Ventures III, LP | Final distribution paid 67.99% on $67,553.67; Claim# 97; Filed: $160,522.50; Reference: | 7100-000 | | 1,315.71 | 9,221.39 |
| 03/27/14 | 10276 | Alliance Technology Ventures III, LP | Final distribution paid 67.99% on $12,625.08; Claim# 98; Filed: $30,000.00; Reference: | 7100-000 | | 245.89 | 8,975.50 |
| 03/27/14 | 10277 | Moto Group | Final distribution paid 67.99% on $12,011.83; Claim# 100; Filed: $12,011.83; Reference: | 7100-000 | | 233.95 | 8,741.55 |
| 03/27/14 | 10278 | Medtex Health Services Inc. | Final distribution paid 67.99% on $7,575.00; Claim# 101; Filed: $7,575.00; Reference: | 7100-000 | | 147.53 | 8,594.02 |
| 03/27/14 | 10279 | Hoffmann Eitle | Final distribution paid 67.99% on $262,844.03; Claim# 102; Filed: $262,844.03; Reference: Voided on 04/07/14 | 7100-000 | | 5,119.29 | 3,474.73 |
| 03/27/14 | 10280 | Lawrence Fischel | Final distribution paid 67.99% on $1,625.00; Claim# 104; Filed: $1,625.00; Reference: Stopped on 06/27/14 | 7100-000 | | 31.65 | 3,443.08 |
| 03/27/14 | 10281 | Silicon Valley Bank | Final distribution paid 67.99% on $42,347.46; Claim# 113; Filed: $42,347.46; Reference: | 7100-000 | | 824.78 | 2,618.30 |
| 03/27/14 | 10282 | Marian Oost-Livevense | Final distribution paid 67.99% on $1,403.80; Claim# 47-U; Filed: $1,403.80; Reference: | 7100-000 | | 27.34 | 2,590.96 |
| 03/27/14 | 10283 | Regina Stadnick | Final distribution paid 67.99% on $2,660.00; Claim# 49-U; Filed: $2,660.00; Reference: | 7100-000 | | 51.81 | 2,539.15 |
| 03/27/14 | 10284 | Sean O'Brien | Final distribution paid 67.99% on $2,075.52; Claim# 55-U; Filed: $2,075.52; Reference: | 7100-000 | | 40.42 | 2,498.73 |
| 03/27/14 | 10285 | Air Liquide America | Final distribution paid 67.99% on $7,636.95; Claim# 103-U; Filed: $16,924.71; Reference: | 7100-000 | | 148.75 | 2,349.98 |

| | | | Subtotals : | | $0.00 | $42,340.90 | |

Case: 10-31111    Doc# 392    Filed: 11/20/14    Entered: 11/20/14 14:04:31    Page 46 of 49

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-31111

**Case Name:** APIERON, INC.

**Taxpayer ID #:** **-***2873

**Period Ending:** 10/21/14

**Trustee:** Janina M. Hoskins (007880)

**Bank Name:** Rabobank, N.A.

**Account:** ******5266 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/27/14 | 10286 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | | 10.00 | 2,339.98 |
| | | | Dividend paid 67.99%<br>on $214.13; Claim# 1;<br>Filed: $214.13 | 4.18 | 7100-000 | | | 2,339.98 |
| | | | Dividend paid 67.99%<br>on $109.35; Claim# 12;<br>Filed: $109.35 | 2.13 | 7100-000 | | | 2,339.98 |
| | | | Dividend paid 67.99%<br>on $189.28; Claim# 13;<br>Filed: $189.28 | 3.69 | 7100-000 | | | 2,339.98 |
| 04/07/14 | 10279 | Hoffmann Eitle | Final distribution paid 67.99% on $262,844.03;<br>Claim# 102; Filed: $262,844.03; Reference:<br>Voided: check issued on 03/27/14 | | 7100-000 | | -5,119.29 | 7,459.27 |
| 04/07/14 | | Hoffman Eitle | Final payment re Claim no. 2: Hoffmann Eitle | | 7100-000 | | 5,119.29 | 2,339.98 |
| 05/20/14 | | EFTPS Payment | Federal tax deposit | | 2810-000 | | 425.20 | 1,914.78 |
| 05/20/14 | | eftps | payroll tax deposits | | 2810-000 | | 1,814.73 | 100.05 |
| 05/20/14 | | EFPTS | federal payroll tax deposits | | 2810-000 | | 100.05 | 0.00 |
| 06/27/14 | 10220 | Automated Vending Services, Inc. | Final distribution paid 67.99% on $5,233.61;<br>Claim# 4; Filed: $5,233.61; Reference:<br>Stopped: check issued on 03/27/14 | | 7100-000 | | -101.93 | 101.93 |
| 06/27/14 | 10280 | Lawrence Fischel | Final distribution paid 67.99% on $1,625.00;<br>Claim# 104; Filed: $1,625.00; Reference:<br>Stopped: check issued on 03/27/14 | | 7100-000 | | -31.65 | 133.58 |
| 06/27/14 | 10287 | Lawrence Fischel | Final distribution on claim 104<br>Stopped on 09/26/14 | | 7100-000 | | 31.65 | 101.93 |
| 06/27/14 | 10288 | Automated Vending Services, Inc. | Final payment on claim no. 4 | | 7100-000 | | 101.93 | 0.00 |
| 07/01/14 | 10270 | Dale Janni | Final distribution paid 67.99% on $663.28;<br>Claim# 82; Filed: $663.28; Reference:<br>Stopped: check issued on 03/27/14 | | 7100-000 | | -12.92 | 12.92 |
| 07/01/14 | 10289 | Dale Janni | Final payment re Claim no. 82 | | 7100-000 | | 12.92 | 0.00 |
| 09/26/14 | 10287 | Lawrence Fischel | Final distribution on claim 104<br>Stopped: check issued on 06/27/14 | | 7100-000 | | -31.65 | 31.65 |
| 09/29/14 | 10290 | Clerk of the Court | Surplus funds: Claim no. 104- Lawrence<br>Fischel | | 7100-000 | | 31.65 | 0.00 |

| | | | Subtotals : | $0.00 | $2,349.98 |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-31111 |
| Case Name: | APIERON, INC. |
| Taxpayer ID #: | **-***2873 |
| Period Ending: | 10/21/14 |

| | |
|---|---|
| Trustee: | Janina M. Hoskins (007880) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5266 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 3,175,903.69 | 3,175,903.69 | $0.00 |
| | | | Less: Bank Transfers | | 3,163,807.69 | 75,475.76 | |
| | | | Subtotal | | 12,096.00 | 3,100,427.93 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $12,096.00 | $3,100,427.93 | |

{} Asset reference(s)                                                                                    Printed: 10/21/2014 02:06 PM    V.13.15

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 10-31111
Case Name: APIERON, INC.

Taxpayer ID #: **-***2873
Period Ending: 10/21/14

Trustee: Janina M. Hoskins (007880)
Bank Name: Rabobank, N.A.
Account: ******5267 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 2,792.33 | | 2,792.33 |
| 12/27/12 | | To Account #******5266 | consolidate checking account balances re Final Distribution | 9999-000 | | 2,792.33 | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,792.33 | 2,792.33 | $0.00 |
| Less: Bank Transfers | | 2,792.33 | 2,792.33 | |
| **Subtotal** | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ****-******20-65 | 7,361,464.14 | 1,810,951.58 | 0.00 |
| Checking # ****-******20-66 | 2,344.99 | 1,153,476.04 | 0.00 |
| MMA # ****-******20-67 | 2.68 | 0.00 | 0.00 |
| TIA # ****-******20-19 | 12.12 | 0.00 | 0.00 |
| MMA # ****-******20-68 | 100,001.90 | 0.00 | 0.00 |
| Checking # ****-******20-20 | 5,585.70 | 1,416,685.63 | 0.00 |
| TIA # ****-******20-21 | 18.47 | 0.00 | 0.00 |
| TIA # ****-******20-22 | 4.82 | 0.00 | 0.00 |
| TIA # ****-******20-23 | 10.36 | 0.00 | 0.00 |
| Checking # ******5266 | 12,096.00 | 3,100,427.93 | 0.00 |
| Checking # ******5267 | 0.00 | 0.00 | 0.00 |
| | $7,481,541.18 | $7,481,541.18 | $0.00 |

October 21, 2014
_____
Date

/s/ Janina M. Hoskins
_____
Janina M. Hoskins

{} Asset reference(s)                                                                 Printed: 10/21/2014 02:06 PM    V.13.15